# EXHIBIT 1



Expert Report of Robert L. Klein

in the matter of

Monster Energy Company,
v.

Beastup LLC

# Likelihood of Confusion Survey Methodology and Results

June 22, 2018

Applied Marketing Science, Inc.
303 Wyman Street, Suite 205
Waltham, MA 02451

**Exhibit 1**

**Credentials of Robert L. Klein and qualifications as an expert**

I am Chairman and Co-Founder of Applied Marketing Science, Inc. ("AMS"), a market research and consulting firm with offices in Waltham, Massachusetts.

I received a Bachelor of Science degree in Mechanical Engineering in 1966 from the Massachusetts Institute of Technology, Cambridge, Massachusetts, and a Master of Science degree in 1968 from the MIT Sloan School of Management. I served as a commissioned officer in the US Public Health Service from 1968 to 1970 and was stationed at the National Institutes of Health in Bethesda, Maryland.

I returned to the Boston area in 1970 to join three former professors in starting Management Decision Systems, Inc. (MDS). I was Senior Vice President responsible for the development of market research models and measurement tools to forecast new product success, to measure the impact of advertising and other promotions, and to help product managers increase the profitability of their brands. In 1985, MDS had 250 employees and offices in the U.S., Europe, and Asia.

In 1985, Information Resources, Inc. (IRI), then the fourth largest market research company in the world, acquired MDS. IRI specialized in the collection and analysis of data generated by supermarket scanners. I became Executive Vice President of IRI with responsibility for custom consulting and market research projects.

In 1989, I left IRI to start Applied Marketing Science, Inc. with an MIT professor and a former client as partners. For the past 29 years we have conducted market research on a wide range of both consumer and business products and services. I am the Chairman of AMS and we currently have approximately 30 employees working out of our office in suburban Boston.

In my market research career, I have personally designed and conducted over one thousand market research surveys primarily for non-litigation clients. I am a member of the American Association for Public Opinion Research, the Product Development and Management Association, and the Institute for Operations Research and Management Science. I represent AMS on the Council of American Survey Research Organizations and to the International Trademark Association (INTA). For four years I was a member of INTA's Proof of Confusion

1

Exhibit 1
- 1 -

Subcommittee, and for two years I was a member of INTA's Opposition & Cancellation Standards & Procedures Subcommittee.

My curriculum vitae including the cases in which I have testified in the past 4 years is shown in Appendix A. AMS bills my time at the rate of $750 per hour, and my compensation is not in any way dependent on the outcome of this case.

## Background and Assignment

Monster Energy Company (hereafter "Monster") is engaged in developing, marketing, selling and distributing ready-to-drink beverages, including energy drinks. Monster launched its MONSTER ENERGY drink brand in 2002, which cans bear the registered Claw Icon Mark and UNLEASH THE BEAST! mark. I understand that, in addition to the UNLEASH THE BEAST! mark, Monster has also used other marks containing the term BEAST in connection with its MONSTER$^{TM}$ line of beverages, including the UNLEASH THE NITRO BEAST!, REHAB THE BEAST!, UNLEASH THE ULTRA BEAST!, and PUMP UP THE BEAST! marks, among others.

Beastup LLC (hereafter "Beastup") produces, distributes, markets, and/or sells energy drinks and other products under the Beastup brand name in cans that have what appear to be claw marks on them.

Monster asserts that Beastup's use of the Beastup name, stylized logo, and other claw marks on cans of energy drinks are confusingly similar to Monster's Claw Icon Mark and Monster's BEAST containing marks. Accordingly, Monster asserts that energy drink customers are likely to be confused by the Beastup energy drink can and believe that it comes from or is associated with Monster.

I was asked by counsel for Monster to design, execute and analyze a market research survey that would determine the extent, if any, of a likelihood of confusion caused by the Beastup name, stylized logo, and other claw marks on cans of energy drinks.

## Summary of Opinion

Based on the results of the survey I conducted, it is my opinion to a reasonable degree of professional certainty, that a significant number of consumers are likely to be confused by Beastup's use of the Beastup name, stylized logo, and other claw marks on the can. Specifically, 49.2% of Test Group respondents surveyed answered that they believed that Monster was the company that puts out the

2

Exhibit 1
- 2 -

Beastup energy drink, or that Monster was another brand put out by the company that puts out the Beastup energy drink, or that the company that puts out the Beastup energy drink needed authorization or approval from Monster to do so. Only 21.3% of the corresponding respondents in the Control Group indicated the same, resulting in a "net" confusion of 27.9%. My work is on-going; should additional information become available, I may alter or revise my opinion.

**Survey Methodology**

This survey was designed in accordance with the relevant factors outlined in the Manual for Complex Litigation (4th edition) published in 2004 by the Federal Judicial Center. These include:

- whether the population was properly chosen and defined;
- whether the sample chosen was representative of that population;
- whether the data gathered were accurately reported;
- whether the data were analyzed in accordance with accepted statistical principles;
- whether the questions asked were clear and not leading;
- whether the survey was conducted by qualified persons following proper interview procedures; and
- whether the process was conducted so as to ensure objectivity (e.g., that respondents were unaware of the sponsor of the survey and how the results would be used).

**Overview of the Survey**

The survey used measured the likelihood of confusion between Monster and/or its products and Beastup and/or its products caused by Beastup's use of the Beastup name, stylized logo, and other claw marks on energy drinks. Specifically, I surveyed men and women age 18 and older, who indicated that they were likely to purchase energy drinks in the next 30 days.

In order to isolate the effect of Beastup's use of the Beastup name, stylized logo, and other claw marks on the likelihood of confusion, a test vs. control experimental design was used. A portion of the respondents (the Test Group described below) were exposed to a picture of the actual Beastup energy drink can and the rest (the Control Group) were exposed the same energy drink can, but with the Beastup name digitally edited to Braveup, an alternative stylized logo, and other claw marks at issue removed.

3

**Exhibit 1**
**- 3 -**

Qualified respondents (see description of specific screening questions below) viewed either the test stimulus or the control stimulus and were told that it was a product they might see when shopping for an energy drink. This instruction was followed by a series of questions to measure their likelihood of confusion.

**Population Universe and Sample Selection**

The appropriate universe for measuring likelihood of confusion is the potential customers of the alleged infringer. Accordingly, I surveyed individuals who were potential purchasers of Beastup energy drinks, the customers whose confusion would be relevant in this matter. Qualified survey respondents were men and women, age 18 and older, who live in California (where I understand Beastup is sold) and who reported they were likely to purchase an energy drink within the next 30 days.

In order to interview relevant potential customers, I designed an Internet survey that screened potential respondents to determine if they were qualified to participate in the survey. Internet surveys are an increasingly common form of market research. Over 89.0% of the U.S. population uses the Internet.[1] The largest corporations use these surveys to support multi-million dollar marketing decisions.[2] Courts accept the results of Internet surveys in a wide range of cases.[3]

An Internet survey is conducted by contracting with one of the many companies that have pre-recruited potential respondents who have indicated their willingness to participate in market research surveys. In this case, I selected Research Now, a well-established panel company that I have worked with in the past. Research Now maintains a panel of over 2.3 million members in the U.S. I have found Research Now to be consistently reliable and a high-quality supplier of qualified survey respondents. As part of Research Now's panel recruitment process, each potential panel member completes a demographic questionnaire. I

---

[1] http://www.internetworldstats.com/stats14.htm as of June 30, 2017 (viewed 06/08/2018)
[2] According to an annual study conducted by Inside Research®, 43% of survey research in the U.S. was conducted online in 2013.
[3] Shari Seidman Diamond, "Reference Guide on Survey Research" in *Reference Manual on Scientific Evidence*, Federal Judicial Center and The National Academies Press (3d ed. 2011); Gabriel M. Gelb and Betsy D. Gelb, *Internet Surveys for Trademark Litigation: Ready or Not, Here They Come*, 97 Trademark Rep. 1073 (2007); also Bruce Isaacson et al., *Why Online Consumer Surveys Can Be A Smart Choice In Intellectual Property Cases*, 26 IPL Newsletter (ABA Section of Intellectual Property Law) 1, 12-15 (2008); Hal Poret, *A Comparative Empirical Analysis of Online versus Mall and Phone Methodologies for Trademark Surveys*, 100 Trademark Rep. 756 (2010); Alex Simonson, *Online Interviewing For Use in Lanham Act Litigation*, 14 Intell. Prop. Strategist 3 (2007).

4

**Exhibit 1**
**- 4 -**

was provided by Monster with the age and gender distribution of energy drink customers. Using this information, I established quotas by age and gender to assure that the characteristics of the survey sample matched known market data.

The email invitation sent to the Research Now panel members included a link to the actual survey. This link contained an embedded identification number that assured that each respondent could only complete the survey once. As is customary for consumer surveys for litigation, as well as other market research surveys, respondents who qualified and completed the survey received a small monetary incentive. Research Now uses a system of points that can be accumulated and exchanged for gift cards. For the present survey, respondents who completed their survey received $1.00 in e-Rewards currency from Research Now. A copy of the email invitation is included in Appendix C. Detailed screening statistics are shown in Appendix E.

**Survey Design**

The survey employed a design adapted from the widely accepted "Eveready" format to evaluate likelihood of confusion. In a typical Eveready survey, respondents are presented with the junior user's product or mark and are then asked open-ended questions about the source of the product or mark. The Eveready survey has "become a standard and widely accepted format to prove the likelihood or non-likelihood of confusion."[4] This format is also an appropriate design to measure consumer confusion when the senior mark is "strong and widely recognized."[5] It is my understanding that Monster is a well-established company and that its marks at issue in this case are well-known.

To assess the degree to which relevant consumers would be confused as to the source of the Beastup energy drink with the Beastup name, stylized logo, and other claw marks, I used a test-control experimental design. The purpose of the test-control design in this context was to account for the level of respondent guessing and other forms of survey noise. Survey noise refers to factors that introduce error or bias into the survey estimates, causing them to deviate from the "true" level of association caused by the Beastup name, stylized logo, and other claw marks on the can.

---

[4] J. Thomas McCarthy, *McCarthy on Trademarks and Unfair Competition* § 32:174 (4th ed. 2015).
[5] *Id.* at § 32:173:50.

5

Exhibit 1
- 5 -

The use of a test-control design is analogous to the use of a placebo in the test of, for example, a new drug. To test a new drug, some patients are given the test product and some are given a placebo or sugar pill or some other drug with a known efficacy. Patients are randomly assigned to receive either the test product or the control. The effect of the drug is measured by the difference in response between those receiving the test drug (the "test" group) and those receiving the placebo (the "control" group.) The use of a control in the drug testing situation is important because some people will get well even with no treatment at all and some get well just because they think their disease is being treated. The critical measure in a test-control design such as the one used here is the <u>difference</u> in responses between the test and control groups, the "net" effect.

In creating the stimulus to serve as a control for guessing and other noise, I followed the generally accepted method for selecting a control that will allow for the isolation of the test stimulus feature(s) of interest. "In designing a survey-experiment, the expert should select a stimulus for the control group that shares as many characteristics with the experimental stimulus as possible, with the key exception of the characteristic whose influence is being assessed."[6] In the present case, the test stimulus was the picture of the existing Beastup energy drink can. I selected the same picture of the Beastup energy drink, but with the Beastup name changed to Braveup, an alternative stylized logo, and other claw marks at issue removed, as the stimulus to be shown to the Control Group. Respondents who associate the control stimulus (the picture of the Beastup energy drink with the Beastup name changed to Braveup, an alternative stylized logo, and other claw marks at issue removed) with Monster or its products may be guessing because Monster is a well-known brand with registered trademarks[7] for energy drinks or they may be confused due to reasons not associated with the elements at issue. This "guessing" and confusion will occur in the control group as well, and thus the "net" difference between the test and the control will be the true measure of the confusion caused by the Beastup name, stylized logo, and other claw marks at issue.

---

[6] Shari Seidman Diamond, "Reference Guide on Survey Research" in *Reference Manual on Scientific Evidence,* 399, Federal Judicial Center and The National Academies Press (3d ed. 2011).
[7] Complaint, p. 6.

6

Exhibit 1
- 6 -

**Survey Instrument**

The survey began with a series of screening questions to determine if each respondent was a member of the target population and qualified to participate in the study. Qualified individuals were men and women, age 18 and older, who live in California and were likely to purchase an energy drink within the next 30 days. Screenshots taken from the survey and a text version of the survey with programmer instructions are included in Appendix D.

The first screening question (QS0) asked respondents to enter the code shown on the screen exactly as it is shown in a CAPTCHA image box. This is a standard question used in all AMS Internet surveys to ensure that only actual people, as opposed to computer programs, take the survey. Next (QS1), respondents indicated what type of electronic device they were using to complete the survey. Respondents were only allowed to continue with the survey if they selected "Desktop computer", "Laptop computer", or "Tablet computer." This was to ensure that respondents took the survey on a device with a screen large enough for them to easily view the questions and stimuli and provide a response. Respondents who indicated that they were using a smartphone or other mobile or electronic device received an instruction that the survey is not formatted for viewing on such devices and were prompted to log back into the survey using a desktop, laptop, or tablet computer. In the next two questions, respondents indicated their gender (QS2) and the age bracket that corresponded to their age (QS3). Anyone who selected "Under 18" was not permitted to continue. The age and gender information was used to validate that the person taking the survey was the same person who had originally enrolled with the research panel provider. Respondents were also asked to indicate their state of residence (QS4). Only respondents who lived in California were allowed to continue.

The next screening question (QS5) asked respondents if they or a member of their household worked for certain types of companies or in certain industries. As a standard practice to eliminate respondents with specialized knowledge, those who indicated that either they or someone in their household worked for a market research or advertising agency or a company that manufactures or sells energy drinks were not allowed to continue. The next screening question asked:

7

**Exhibit 1**
**- 7 -**

QS6.  Which, if any, of the following have you purchased <u>in the past 30 days</u>? *(Select all that apply)*
  ❑ Energy drink
  ❑ Soy milk
  ❑ Bottle of wine
  ❑ Herbal tea
  ❑ Dried fruit
  ❑ Vegemite
  ❑ Cactus smoothie
  ❑ None of the above

The response options to QS6 were presented in random order to avoid any response bias. As a quality control measure, respondents who selected both "Vegemite" and "Cactus smoothie" were terminated from the survey. All other respondents were allowed to continue.

The next screening question asked:

QS7.  Which, if any, of the following are you likely to purchase <u>in the next 30 days</u>? *(Select all that apply)*
  ❑ Energy drink
  ❑ Soy milk
  ❑ Bottle of wine
  ❑ Herbal tea
  ❑ Dried fruit
  ❑ Vegemite
  ❑ Cactus smoothie
  ❑ None of the above

Similarly, the response options to QS7 were presented in random order to avoid any response bias. As a quality control measure, respondents who selected both "Vegemite" and "Cactus smoothie" were terminated from the survey.[8] Lastly, only respondents who said they are likely to purchase an energy drink in the <u>next</u> 30 days were allowed to continue. Again, the purpose of these questions was to make sure only members of the target population, that is, potential purchasers of Beastup, completed the survey

---

[8] 13 respondents were eliminated for choosing both "Vegemite" and "Cactus smoothie" in either QS6 or QS7.

8

**Exhibit 1**
**- 8 -**

QS8 was a quality control question which directed respondents to choose "East" from a list of answer options shown. Respondents were only able to continue if they picked "East" from a list of "North", "South", "East" and "West".

Finally, QS9 asked the respondent to take the survey in one session, to not consult other materials or people while answering the survey questions and to wear glasses or contacts if normally needed for viewing a computer or tablet screen.  Respondents who understood and agreed to these instructions were permitted to continue to the main questionnaire.

At the start of the main survey, respondents viewed a general introduction to the survey:

> In a moment you will be shown a product that you might see when shopping for an energy drink. After you have had the chance to look at the product, you will be asked some questions about what you have seen. If you do not have an answer for a particular question, please say so. Please do not try to guess.

After reading this instruction, respondents were randomly assigned to either the Test Group or Control Group. On the next screen, Test Group respondents saw a picture of the existing Beastup energy drink can and Control Group respondents saw the same picture of the Beastup energy drink, but with the Beastup name changed to Braveup, an alternative stylized logo, and other claw marks at issue removed with the following instruction:

> Below is a product you might see when shopping for an energy drink. Please look at it as closely as you would if you saw it while shopping. When you are ready to continue, please click the "NEXT" button.

9

**Exhibit 1**
**- 9 -**

Test Group Stimulus:

 

Control Group Stimulus:

 

10

Exhibit 1
- 10 -

A survey “speed bump” was built into the “Next” button on this page so that respondents were required to view the page for at least 10 seconds before advancing. The Test Stimulus or the Control Stimulus remained in view above the remaining questions in the survey.

On the next screen, the survey asked respondents to indicate if they were able to view the energy drink clearly:

> Q0. Please indicate whether you are able to view the energy drink product in the image clearly. *(Select one only)*
>
> ⊙ I am able to view the energy drink product in the image clearly
> ⊙ I am unable to view the energy drink product in the image clearly

Only respondents who indicated they were able to view the energy drink clearly were allowed to continue. On the next screen, the survey asked respondents to indicate what company they believe puts out the product shown:

> Q1. What company do you believe puts out this energy drink? *(Please answer as completely as possible. You are not limited by the size of the answer box)*

Respondents were able to either enter in their own words what particular company they believe puts out the product shown or choose "Don't know/No opinion". Those who chose "Don't know/No opinion" skipped to Q3. All other respondents continued to Q2 which asked:

> Q2. Why do you say that? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*

In response, respondents were able to either enter in their own words why they named a particular company in response to Q1 or choose "Don't know/No opinion". After answering, all respondents were asked the following question:

> Q3. What **other** brand or brands of energy drinks, if any, do you believe are put out by the company that puts out this product? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*

For this question, respondents were able to either enter in their own words what other brand or brands of energy drinks they believe are put out by the company that puts out the product shown or choose "Don't know/No opinion". Those who chose "Don't know/No opinion" skipped to Q8. All other respondents continued to Q4 which asked:

Q4. Why do you say that? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*

In response, respondents were able to either enter in their own words why they named a particular brand or brands in response to Q3 or choose "Don't know/No opinion". After answering, all appropriate respondents were asked the following question:

Q5. Are there any **other** brands of energy drinks that you believe are put out by the company that puts out this product? *(Select one only)*
⊙ Yes
⊙ No
⊙ Don't know/No opinion

Respondents who replied "Yes" continued on to Q6 whereas respondents who replied "No" or "Don't know/No opinion" were directed to Q8. Respondents who continued to Q6 were asked:

Q6. What **other** brands of energy drinks do you believe are put out by the company that puts out this product? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*

For this question, respondents were able to either enter in their own words what other brands of energy drinks they believe are put out by the company that puts out the product shown or choose "Don't know/No opinion". Those who chose "Don't know/No opinion" skipped to Q8. All other respondents continued to Q7 which asked:

Q7. Why do you say that? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*

In response, respondents were able to either enter in their own words why they named a particular brand or brands in response to Q6 or choose "Don't know/No opinion". After answering, all respondents were asked the following question:

12

**Exhibit 1**
**- 12 -**

Q8. Do you believe that the company that puts out this product needed to get authorization or approval from another company? *(Select one only)*

⊙ Yes, I believe the company that puts out this product needed to get authorization or approval from another company

⊙ No, I do not believe that the company that puts out this product needed to get authorization or approval from another company

⊙ Don't know/No opinion

Respondents who replied "Yes" continued on to Q9 whereas respondents who replied "No" or "Don't know/No opinion" were directed to the end of the survey. Respondents who continued to Q9 were asked:

Q9. What other company or companies do you believe they needed to get authorization or approval from? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*

In response, respondents were able to either enter in their own words what company they believed needed to authorize or approve putting out the product shown or choose the "Don't know/No opinion" option. Respondents who chose "Don't know/No opinion" were directed to the end of the survey. All other respondents continued to Q10 and were asked:

Q10. Why do you say that? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*

For this question, respondents were provided the option to either enter in their own words why they named a particular company in response to Q9 or choose "Don't know/No opinion". Once respondents finished providing their answer, the survey was completed.  Respondents were then thanked for taking the time to complete the survey.

## Overview of Data Collection

A total of 2443 potential participants responded to the email invitation between August 28th, 2017 and October 2nd, 2017. Detailed screening statistics are shown in Appendix E. A total of 400 respondents qualified for the survey based on their responses to the screening questions and completed the survey. Data from 4 respondents who typed random keystrokes in response to the open-ended questions were removed from the dataset prior to analysis. The final dataset included 396 respondents.

13

**Exhibit 1**
**- 13 -**

**Survey Results and Data Analysis**

The results reveal that a substantial number of potential customers of Beastup will be confused by Beastup's use of the Beastup name, stylized logo, and other claw marks on energy drinks. Specifically, they will believe that energy drinks bearing the Beastup name, stylized logo, and other claw marks are either put out by Monster, are another energy drink brand put out by the company that puts out Monster Energy drink, or are from a company that needed authorization or approval from Monster to put out such products.

When respondents were asked in question Q1 who or what company they believe puts out the energy drink shown, 28.6% of Test Group respondents indicated they believed Monster Energy puts out such product, compared to 10.7% respondents in the Control Group.

**Table 1 – Q1. What company do you believe puts out this energy drink?**

|  | Test Group | | Control Group | |
|---|---|---|---|---|
|  | N | % | N | % |
| ***Mentioned Monster Energy*** | 57 | 28.6% | 21 | 10.7% |
| Did not mention Monster Energy | 92 | 46.2% | 126 | 64.0% |
| Don't know/No opinion | 50 | 25.1% | 50 | 25.4% |
| Total | 199 | 100.0%* | 197 | 100.0%* |

*total percentages may not sum up due to rounding

When respondents were asked what other brand or brands are put out by the company that puts out the energy drink shown, an additional 18.6% of respondents in the Test Group indicated they believed that the Monster Energy brand comes from the company that puts out the energy drink shown. An additional 9.6% of Control Group respondents believed the same.

14

**Exhibit 1**
**- 14 -**

**Table 2 – Q3. What other brand or brands of energy drinks, if any, do you believe are put out by the company that puts out this product?**

| | Test Group | | Control Group | |
|---|---|---|---|---|
| | N | % | N | % |
| **_Mentioned Monster Energy_** | 37 | 18.6% | 19 | 9.6% |
| Did not mention Monster Energy | 36 | 18.1% | 53 | 26.9% |
| Don't know/No opinion | 69 | 34.7% | 104 | 52.8% |
| Previously mentioned Monster Energy | 57 | 28.6% | 21 | 10.7% |
| Total | 199 | 100.0%* | 197 | 100.0%* |

*total percentages may not sum up due to rounding

When respondents were asked whether they believed there were other brands of energy drinks that are put out by the company that puts out the energy drink shown, 5.0% of respondents in the Test Group indicated they believed the company that puts out the energy drink shown puts out other brands of energy drinks. 6.1% of Control Group respondents believed the same.

**Table 3 – Q5. Are there any other brands of energy drinks that you believe are put out by the company that puts out this product?**

| | Test Group | | Control Group | |
|---|---|---|---|---|
| | N | % | N | % |
| Yes | 10 | 5.0% | 12 | 6.1% |
| No | 52 | 26.1% | 44 | 22.3% |
| Don't know/No opinion | 43 | 21.6% | 28 | 14.2% |
| Not asked | 94 | 47.2% | 113 | 57.4% |
| Total | 199 | 100.0%* | 197 | 100.0%* |

*total percentages may not sum up due to rounding

Only respondents who stated "Yes" to Q5 were asked about what other brands of energy drinks they believed were put out by the company that puts out the energy drink shown. Overall, an additional 0.5% of Test Group respondents named Monster Energy, compared to an additional 0.5% respondents in the Control Group.

15

**Exhibit 1**
**- 15 -**

**Table 4 – Q6. What other brands of energy drinks do you believe are put out by the company that puts out this product?**

|  | Test Group | | Control Group | |
|---|---|---|---|---|
|  | N | % | N | % |
| *Mentioned Monster Energy* | 1 | 0.5% | 1 | 0.5% |
| Did not mention Monster Energy | 4 | 2.0% | 4 | 2.0% |
| Don't know/No opinion | 0 | 0.0% | 0 | 0.0% |
| Not asked | 100 | 50.3% | 152 | 77.2% |
| Previously mentioned Monster Energy | 94 | 47.2% | 40 | 20.3% |
| Total | 199 | 100.0%* | 197 | 100.0%* |

*total percentages may not sum up due to rounding

Additionally, respondents were asked whether they believed that the company that puts out the energy drink shown needed authorization or approval from another company. Nearly one quarter (22.6%) of Test Group respondents believed that the company that puts out the products shown needed authorization or approval from another company to do so, compared to 15.7% in the Control Group.

**Table 5 – Q8. Do you believe that the company that puts out this product needed to get authorization or approval from another company?**

|  | Test Group | | Control Group | |
|---|---|---|---|---|
|  | N | % | N | % |
| Yes | 45 | 22.6% | 31 | 15.7% |
| No | 112 | 56.3% | 124 | 62.9% |
| Don't know/No opinion | 42 | 21.1% | 42 | 21.3% |
| Total | 199 | 100.0%* | 197 | 100.0%* |

*total percentages may not sum up due to rounding

Only respondents who stated "Yes" to Q8 were asked about what company they believed the company that puts out the energy drink shown needed authorization or approval from. Overall, an additional 1.5% of Test Group respondents believed

16

Exhibit 1
- 16 -

the company that puts out the product shown needed authorization or approval from Monster Energy, compared to an additional 0.5% respondents in the Control Group.

**Table 6 – Q9. What other company or companies do you believe they needed to get authorization or approval from?**

|  | Test Group | | Control Group | |
|---|---|---|---|---|
|  | N | % | N | % |
| *Mentioned Monster Energy* | 3 | 1.5% | 1 | 0.5% |
| Did not mention Monster Energy | 5 | 2.5% | 10 | 5.1% |
| Don't know/No opinion | 7 | 3.5% | 11 | 5.6% |
| Not asked | 89 | 44.7% | 134 | 68.0% |
| Previously mentioned Monster Energy | 95 | 47.7% | 41 | 20.8% |
| Total | 199 | 100.0%* | 197 | 100.0%* |

*total percentages may not sum up due to rounding

To obtain the overall level of confusion, I combined the data from questions Q1, Q3, Q6, and Q9. Table 7 below shows the number of unique respondents believing that the source of the Beastup energy drink was Monster. Among respondents who saw the Beastup energy drink, 49.2% of Test Group respondents believed Monster puts out the Beastup energy drink, and/or Monster Energy is a brand put out by the company that puts out the Beastup energy drink, and/or the company that puts out the Beastup energy drink needed authorization or approval from Monster. 21.3% of the Control Group respondents who saw the Beastup energy drink with the Beastup name changed to Braveup, an alternative stylized logo, and other claw marks at issue removed believed the same. The result is a net confusion level of 27.9%.

17

**Exhibit 1**
**- 17 -**

**Table 7 –Overall Confusion (Q1, Q3, Q6, and Q9)**

| | Test Group | | Control Group | |
|---|---|---|---|---|
| | N | % | N | % |
| *Mentioned Monster Energy* | 98 | 49.2% | 42 | 21.3% |
| Never mentioned Monster Energy | 101 | 50.8% | 155 | 78.7% |
| Total | 199 | 100.0%* | 197 | 100.0%* |

*total percentages may not sum up due to rounding

**Summary**

Based on the results of the survey I designed and conducted, it is my opinion to a reasonable degree of professional certainty that potential purchasers of Beastup energy drink products will be confused by the Beastup energy drink. More specifically, 49.2% of respondents believe that Beastup energy drinks are either put out by Monster, are another energy drink brand put out by the same company that puts out Monster Energy drink, or are from a company that needed authorization or approval from Monster to put out such product. After subtracting the level of guessing (the percentage of respondents who believed that the same Beastup energy drink with the Beastup name changed to Braveup, an alternative stylized logo, and other claw marks at issue removed had a connection to Monster or Monster Energy drink) from the total level of confusion, the resulting "net" confusion is 27.9%. It is my understanding that this level of confusion has been held by courts to be probative of likelihood of confusion.

Robert L. Klein

Robert L. Klein

Appendices
A. Curriculum vitae of Robert L. Klein including list of cases in the past four years and publications in the past ten years
B. Documents reviewed and considered
C. Survey invitation
D. Screenshots and questionnaire
E. Response statistics
F. Data glossary
G. Survey data listing

18

**Exhibit 1**
**- 18 -**

**Appendix A - Curriculum Vitae of Robert L. Klein**

| | |
|---|---|
| Business Address: | Applied Marketing Science, Inc.<br>303 Wyman Street, Suite 205<br>Waltham, MA 02451<br>(781) 250-6301<br>fax: (781) 684-0075 |
| E-mail: | bklein@ams-inc.com |
| Education: | MASSACHUSETTS INSTITUTE OF TECHNOLOGY, SLOAN SCHOOL OF MANAGEMENT, Master of Science in Management, June 1968. Teaching Assistantship 2nd year.<br><br>MASSACHUSETTS INSTITUTE OF TECHNOLOGY, Bachelor of Science in Mechanical Engineering, June 1966, Dean's List 4 terms. |

Career Positions:

1989-present   APPLIED MARKETING SCIENCE, INC., Waltham, MA
Co-founder, President, and Chairman.  AMS is a marketing research and consulting organization with offices in Waltham, MA. AMS helps clients in a broad range of product and service industries identify and use the Voice of the Customer to develop new products and services and understand customer behavior.  Developed the VOCALYST® system of market research and analysis to efficiently collect and structure customer wants and needs.  Serves as an expert witness in cases related to trademark infringement, confusion, patent damages, class certification, trade secrets, sales forecasting and others issues.

1985-1988   INFORMATION RESOURCES, INC., Waltham, MA
Executive Vice President. Founded and led the Custom Projects Group, a custom marketing science analysis and consulting organization emphasizing non-consumer packaged goods applications of management science models and measurement systems.  Participated in the early development and popularization of Quality Function Deployment (QFD) in the United States and promoted its use through articles and speeches.

1970-1985   MANAGEMENT DECISION SYSTEMS, INC., Waltham, MA
Senior Vice President.  Participated in the founding of this prestigious software and marketing science consulting firm.  Held a variety of positions during its growth to a $25M company including Chief Financial Officer, Head of Models Development Division, member of Executive and Compensation Committees, Head of various client service and consulting groups prior to its merger with Information Resources. Responsible for the development and commercialization of numerous marketing science models including ASSESSOR, BRANDAID II, CATALYST, Coupon Laboratory, and DEFENDER.

1968-1970   U.S. PUBLIC HEALTH SERVICE, National Institutes of Health, Division of Computer Research and Technology, Bethesda, MD, Commissioned Officer (rank equivalent to Army Capt.)  Original member of a

**Exhibit 1**
**- 19 -**

Robert L. Klein

management science consulting group founded to apply these principles to the operations of the National Institutes of Health.  Responsible for various projects in both the medical research area and the business and grants management area.

Publications:
(Past 10 years)

"Expert Witnesses:  When Are They Necessary and Does Daubert/Kumho Make a Difference?," (with Leslie J. Lott and Jose Rojas) *IP Litigator,* March/April 2007

"quality function deployment (QFD)," (with John R. Hauser, Abbie Griffin, Gerald M. Katz and Steven P. Gaskin), *Wiley International Encyclopedia of Marketing,* John Wiley & Sons Ltd. 2010

"Voice of the Customer," (with Steven P. Gaskin, Abbie Griffin, John R. Hauser and Gerald M. Katz), *Wiley International Encyclopedia of Marketing,* John Wiley & Sons Ltd. 2010

Expert Witness
(Testimony in past 4 years)

Design Resources, Inc. v Leather Industries of America et. al.
Case 1:10-cv-157, M.D. of North Carolina
False Advertising (2013 Report and 2014 Deposition)

USA Nutraceuticals Group, Inc. et al. v Monster Energy Company
TTAB Opposition No: 91199986
Trademark Confusion (2013 Report and 2015 Testimony)

Johnson, et al. v Bankers Life and Casualty Corporation
Case No. 13-cv-00144-wmc, W.D. of Wisconsin
Class Certification (2014 Report and Deposition)

Bern Unlimited, Inc. v Easton-Bell Sports et al.
Civil Action No. 11-12278-FDS, Massachusetts
Trademark Confusion (2014 Report and Deposition)

Poly-America, L. P. v Illinois Tool Works
TTAB Cancellation Action #72374045, #73043109, #73408310
Functionality (2014 Report and Deposition, 2016 Testimony)

Brady et al. v Grendene USA et al.
Civil Action No. 3:12-cv-00604-WQH-KSC, SD of California
Trademark Confusion (2014 Report and 2015 Deposition)

Suchanek et al. v Sturm Foods, Inc. et al.
Case No. 3:11-cv-00565-NJR-PMF
Class Certification (2014 Declaration)

Variety Stores, Inc. v Wal-Mart Stores, Inc.
Civil Action No. 5:14-cv-00217, ED of North Carolina, Western Division
Trademark Confusion (2015 Report and 2016 Deposition)

A - 2

**Exhibit 1**
**- 20 -**

Robert L. Klein

Kotsur v Goodman Global, Inc. et al.
Civil Action No. 2:14-cv-01147-NS, ED of Pennsylvania
Class Certification (2014 Report and 2015 Deposition)

American Energy Corporation v American Energy Partners, LP, et al.
Case No. 2:13-CV-00886-GCS-MRA, SD of Ohio, Eastern Division
Trademark Confusion (2015 Report and Deposition)

McVicar et al. v Goodman Global, Inc. et al.
Case No. 8:13-cv-01223-DOC-RMB, CD of California
Class Certification (2015 Report and Deposition)

PB Property Management, Inc. et al. v Goodman Manufacturing Co. et al.
Case No. 3:12-cv-01366-HES, MD of Florida, Jacksonville Division
Class Certification (2015 Report and Deposition)

In the matter of Certain Footwear Products,
ITC Investigation No. 337-TA-936
Trademark Confusion (2015 Report, Deposition and Testimony)

Ferring Pharmaceuticals, Inc. v Braintree Laboratories, Inc.
Case 1:13-cv-12553, District of Massachusetts
False Advertising (2016 Report and Deposition)

SPFM L.P. dba Ritter Dental USA v Midmark Corporation
Case 5:15-cv-00124, WD of Texas, San Antonio Division
Trademark Confusion (2016 Report and Deposition)

SimpliSafe, Inc. v ArcSoft, Inc.
Case 1:14-cv-13850, District of Massachusetts
Trademark Confusion (2016 Report and Deposition)

A.L.S. Enterprises, Inc. v Robinson Outdoor Products, LLC
Case 1:14-cv-00500-GJQ, WD of Michigan
False Advertising (2015 Report, 2016 Testimony)

C5 Medical Works, LLC v. CeramTec GMBH
Case No. 1:14-cv-00643, District of Colorado
Secondary Meaning (2016 Report, Deposition and Testimony)

Morton & Bassett, LLC v. Organic Spices, Inc.
Case No. 3:15-cv-01849-HSG, ND of California
Trademark Confusion (2016 Report and Deposition)

Yellowfin Yachts, Inc. v. Barker Boatworks, LLC et al.
Case No. 8:15-cv-990-SDM-TGW, MD of Florida, Tampa Division
Trademark Confusion (2016 Report and Deposition)

Variety Stores, Inc. v Wal-Mart Stores, Inc.
Civil Action No. 5:14-cv-00217, ED of North Carolina, Western Division
Trademark Confusion (2015 Report and 2016 Deposition)

A - 3

**Exhibit 1**

Robert L. Klein

In Re: Riddell Concussion Reduction Litigation
Civil Action No. 13-7585(JBS-JS), District of NJ
False Advertising (2016 Report, 2017 Deposition)

Norvax LLC v Access Clinical Partners
Case 1:16-cv-00550- ER-JLC, SD of New York
Trademark Confusion (2016 Report and 2017 Deposition)

Determination of Rates and Terms For Making And Distributing
        Phonorecords (Phonorecords III)
Docket No. 16–CRB–0003–PR (2018– 2022)
Copyright Royalty Board; Library of Congress
Consumer Behavior and Pricing (2017 Report, Deposition and Testimony)

Omaha Steaks International v Greater Omaha Packing Co., Inc.
TTAB Consolidated Cancellation No.92061474
Trademark Confusion (2016 Report and 2017 Testimony)

Milk Street Café, Inc. v CPK Media, LLC
Civil Action No. 16-11416-DJC, District of MA
Trademark Confusion (2017 Report and Testimony)

Can't Live Without It, LLC d/b/a S'well Bottle v ETS Express, Inc.
Case 1:17-cv-03506, SD of New York
Secondary Meaning and Trademark Confusion (2017 Report and
Deposition, 2018 Testimony)

Tiffany Toff et al. v 59 Murray Enterprises, Inc. et al.
Case No. 15-cv-8028, SD of New York
False Advertising (2018 Report and Deposition)

Illinois Tool Works v Rust-Oleum Corporation
Civil Action No. 4:17-cv-02084, SD of Texas
False Advertising (2018 Report, Deposition and Hearing Testimony)

Professional:      Member INFORMS, INTA, AAPOR, Insights Association
                   Past member of INTA Proof of Confusion Subcommittee and INTA
                   Oppositions and Cancellations Subcommittee

A - 4

Exhibit 1
- 22 -

**Appendix B: Documents Reviewed and Considered**

Complaint for Trademark Infringement, False Designation of Origin, Trademark Dilution, Unfair Competition, and Cancellation of Trademark Registration. Case No. 2:17-at-00784 (8/02/17)

Beastup Website: https://beastup.com/ (visited 8/16/2017)

Alex Simonson, *Online Interviewing For Use in Lanham Act Litigation*, 14 Intell. Prop. Strategist 3 (2007).

Bruce Isaacson et al., *Why Online Consumer Surveys Can Be A Smart Choice In Intellectual Property Cases*, 26 IPL Newsletter (ABA Section of Intellectual Property Law) 1, 12-15 (2008).

Gabriel M. Gelb and Betsy D. Gelb, *Internet Surveys for Trademark Litigation: Ready or Not, Here They Come*, 97 Trademark Rep. 1073 (2007).

Hal Poret, *A Comparative Empirical Analysis of Online versus Mall and Phone Methodologies for Trademark Surveys*, 100 Trademark Rep. 756 (2010).

J. Thomas McCarthy, *McCarthy on Trademarks and Unfair Competition* (4th ed. 2015).

*Manual for Complex Litigation, 4th Edition,* Federal Judicial Center (2004).

Shari Seidman Diamond, "Reference Guide on Survey Research" in *Reference Manual on Scientific Evidence*, Federal Judicial Center and The National Academies Press (3d ed. 2011).

B-1

**Exhibit 1**
**- 23 -**

**Appendix C: Survey Invitation**



## Appendix D: Screenshots and Questionnaire

Introduction and Screening

QS0



Exhibit 1
- 25 -

QS1



QS2

What type of electronic device are you using to complete this survey?

*(Select one only)*

○ Desktop computer
○ Laptop computer
○ Smartphone (e.g., iPhone, Android, Samsung)
○ Tablet computer (e.g., Apple iPad, Kindle Fire, Samsung Galaxy Tab)
○ Other mobile or electronic device

Copyright © 2018, Applied Marketing Science, Inc.

Are you...?

*(Select one only)*

○ Male
○ Female

Copyright © 2018, Applied Marketing Science, Inc.

D-2

Exhibit 1
- 26 -

QS3



QS4



D-3

Exhibit 1
- 27 -

QS5



Do you or does any member of your household work for any of the following types of companies or in any of the following industries?

*(Select all that apply)*

- ☐ A company that manufactures or sells coffee or tea
- ☐ A company that manufactures or sells home appliances
- ☐ A company that manufactures or sells energy drinks
- ☐ A market research or advertising agency
- ☐ A company that manufactures or sells sporting goods or athletic equipment
- ☐ None of the above

**NEXT**

Copyright © 2018, Applied Marketing Science, Inc.

0% ▬▬▬ 100%
% complete

QS6

Which, if any, of the following have you purchased <u>in the past 30 days</u>?

*(Select all that apply)*

- ☐ Soy milk
- ☐ Bottle of wine
- ☐ Herbal tea
- ☐ Dried fruit
- ☐ Cactus smoothie
- ☐ Vegemite
- ☐ Energy drink
- ☐ None of the above

**NEXT**

Copyright © 2018, Applied Marketing Science, Inc.

0% ▬▬▬ 100%
% complete

D-4

**Exhibit 1**
**- 28 -**

QS7



QS8

Please select East from the following list in order to continue with this survey.

*(Select one only)*

- East
- North
- West
- South

**NEXT**

Copyright © 2018, Applied Marketing Science, Inc.

0%  100%
% complete

D-5

Exhibit 1
- 29 -

QS9

You have qualified to take this survey. Before continuing, please carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear glasses or contact lenses when viewing a computer or tablet screen, please wear them for the survey.

*(Select one only)*

   ○ I understand and agree to the above instructions
   ○ I do not understand or do not agree to the above instructions

**NEXT**

Copyright © 2018, Applied Marketing Science, Inc.

0% ▬▬▬▬▬▬▬▬▬▬▬ 100%
% complete

Main Questionnaire

INTRO 1

In a moment you will be shown a product that you might see when shopping for an energy drink. After you have had the chance to look at the product, you will be asked some questions about what you have seen. If you do not have an answer for a particular question, please say so. Please do not try to guess.

**NEXT**

Copyright © 2018, Applied Marketing Science, Inc.

0% ▬▬▬▬▬▬▬▬▬▬▬ 100%
% complete

D-6

**Exhibit 1**
**- 30 -**

INTRO 2

TEST GROUP

Below is a product you might see when shopping for an energy drink. Please look at it as closely as you would if you saw it while shopping. When you are ready to continue, please click the "NEXT" button.



*Viewing Instructions:* If you choose to do so, you may click on each thumbnail to view a larger version of the image in the central window. You may also hover your mouse over the central image to zoom in.

*The "NEXT" button will appear in just a moment*

Copyright © 2018, Applied Marketing Science, Inc.

0%  100%
% complete

D-7

Exhibit 1
- 31 -

CONTROL GROUP

Below is a product you might see when shopping for an energy drink. Please look at it as closely as you would if you saw it while shopping. When you are ready to continue, please click the "NEXT" button.



Front

Back

Hover to zoom

*Viewing Instructions:* If you choose to do so, you may click on each thumbnail to view a larger version of the image in the central window. You may also hover your mouse over the central image to zoom in.

NEXT

Copyright © 2018, Applied Marketing Science, Inc.

0%                                           100%
% complete

D-8

Exhibit 1
- 32 -

Q0



Copyright © 2018, Applied Marketing Science, Inc.

D-9

Exhibit 1
- 33 -

Q1



Q2



*Viewing Instructions:* If you choose to do so, you may click on each thumbnail to view a larger version of the image in the central window. You may also hover your mouse over the central image to zoom in.

Why do you say that?

*(Please answer as completely as possible. You are not limited by the size of the answer box.)*

☐ Don't know/No opinion

NEXT

Copyright © 2018, Applied Marketing Science, Inc.

0% ▬▬▬▬▬▬▬ 100%
% complete

D-11

Exhibit 1
- 35 -

Q3



*Viewing Instructions:* If you choose to do so, you may click on each thumbnail to view a larger version of the image in the central window. You may also hover your mouse over the central image to zoom in.

What **other** brand or brands of energy drinks, if any, do you believe are put out by the company that puts out this product?

*(Please answer as completely as possible. You are not limited by the size of the answer box.)*

☐ Don't know/No opinion

NEXT

Copyright © 2018, Applied Marketing Science, Inc.

0%  ▬▬▬▬▬▬  100%
% complete

D-12

Exhibit 1
- 36 -

Q4



Q5



*Viewing Instructions:* If you choose to do so, you may click on each thumbnail to view a larger version of the image in the central window. You may also hover your mouse over the central image to zoom in.

Are there any **other** brands of energy drinks that you believe are put out by the company that puts out this product?

*(Select one only)*

○ Yes

○ No

○ Don't know/No opinion

NEXT

Copyright © 2018, Applied Marketing Science, Inc.

0% ▬▬▬▬▬▬▬ 100%
% complete

D-14

Exhibit 1
- 38 -

Q6



**What other brands of energy drinks do you believe are put out by the company that puts out this product?**

*(Please answer as completely as possible. You are not limited by the size of the answer box.)*

☐ Don't know/No opinion

**NEXT**

Copyright © 2018, Applied Marketing Science, Inc.

0%  ▬▬▬▬  100%
% complete

D-15

**Exhibit 1**
**- 39 -**

Q7



Front

Back

**Viewing Instructions:** If you choose to do so, you may click on each thumbnail to view a larger version of the image in the central window. You may also hover your mouse over the central image to zoom in.

Why do you say that?

(Please answer as completely as possible. You are not limited by the size of the answer box.)

☐ Don't know/No opinion

**NEXT**

Copyright © 2018, Applied Marketing Science, Inc.

0% ▇▇▇▇▇▇▇▇▇▇ 100%
% complete

D-16

Exhibit 1
- 40 -

Q8



*Viewing Instructions:* If you choose to do so, you may click on each thumbnail to view a larger version of the image in the central window. You may also hover your mouse over the central image to zoom in.

Do you believe that the company that puts out this product needed to get authorization or approval from another company?

*(Select one only)*

○ Yes, I believe the company that puts out this product needed to get authorization or approval from another company

○ No, I do not believe that the company that puts out this product needed to get authorization or approval from another company

○ Don't know/No opinion

**NEXT**

Copyright © 2018, Applied Marketing Science, Inc.

0% 100%
% complete

Q9



*Viewing Instructions:* If you choose to do so, you may click on each thumbnail to view a larger version of the image in the central window. You may also hover your mouse over the central image to zoom in.

What other company or companies do you believe they needed to get authorization or approval from?

*(Please answer as completely as possible. You are not limited by the size of the answer box.)*

☐ Don't know/No opinion

**NEXT**

Copyright © 2018, Applied Marketing Science, Inc.

0% ▮▮▮▮▮▮▮ 100%
% complete

D-18

Exhibit 1
- 42 -

Q10



**Why do you say that?**

*(Please answer as completely as possible. You are not limited by the size of the answer box.)*

☐ Don't know/No opinion

NEXT

Copyright © 2018, Applied Marketing Science, Inc.

0%  ▬▬▬▬▬▬▬▬  100%
% complete

THANK YOU

**Thank You**

Thank you for taking the time to complete this survey today.

Copyright © 2018, Applied Marketing Science, Inc.

D-20

**Exhibit 1**
**- 44 -**

**Energy Drink Survey**

**[PROGRAMMER NOTES IN BOLD CAPS AND BRACKETS]**
*Notes to respondent in italics*

## Overview

**Sample:**
- ⊙ Target: Respondents 18 years of age or older who currently live in California
- ⊙ Full Study N = 400 (200 Test; 200 Control)
- ⊙ Quotas:
  - o Gender: overall sample to be 60% male and 40% female
    - ▪ 240 male completes
    - ▪ 160 female completes
  - o Age
    - ▪ 18-34: 48%
      - • 192 completes
    - ▪ 35-54: 37%
      - • 148 completes
    - ▪ 55+: 15%
      - • 60 completes

## Introduction and Screening

**[NO SURVEY TITLE TO BE DISPLAYED TO RESPONDENTS]**

Thank you for your willingness to participate in our study. The responses you give to our questions are very important to us. If you don't know an answer to a question or if you don't have an opinion, please indicate this in your response.

Your answers will be kept in confidence. The results of this study will not be used to try to sell you anything.

When you are ready to get started, please click the "NEXT" button.
**["NEXT" BUTTON TAKES RESPONDENT TO QUESTION QS0]**

**[TEXT FOR TERMINATES "Thank you for your interest in our study. We are no longer looking for people who match your characteristics. We appreciate your time."]**

**[NEXT PAGE]**

QS0. Please enter the code exactly as it appears in the image above, and then click "NEXT" to continue.
**[INSERT CAPTCHA]**

**[NEXT PAGE]**

D-21

**Exhibit 1**
**- 45 -**

QS1. What type of electronic device are you using to complete this survey? *(Select one only)*
**[RANDOMIZE LIST; OTHER MOBILE OR ELECTRONIC DEVICE SHOULD REMAIN LAST]**
⊙ Desktop computer **[CONTINUE]**
⊙ Laptop computer **[CONTINUE]**
⊙ Tablet computer (e.g., Apple iPad, Kindle Fire, Samsung Galaxy Tab) **[CONTINUE]**
⊙ Smartphone (e.g., iPhone, Android, Samsung) **[ON HOLD]**
⊙ Other mobile or electronic device **[ON HOLD]**

**[ON HOLD MESSAGE: IF "SMARTPHONE" OR "OTHER" SELECTED IN QS1, DISPLAY: "This survey is not formatted for viewing on a smartphone or other mobile device. Please return to the survey, using the same link, from a desktop, laptop, or tablet computer."]**

**[NEXT PAGE]**


QS2. Are you…? *(Select one only)*
⊙ Male **[CONTINUE]**
⊙ Female **[CONTINUE]**

**[NEXT PAGE]**


QS3. Into which of the following categories does your age fall? *(Select one only)*
⊙ Under 18 **[TERMINATE]**
⊙ 18-34 **[CONTINUE]**
⊙ 35-54 **[CONTINUE]**
⊙ 55 + **[CONTINUE]**

**[TERMINATE IF AGE AND GENDER DO NOT MATCH THE VALUES PASSED BY PANEL PROVIDER]**

**[CHECK QUOTAS FOR AGE AND GENDER]**

**[NEXT PAGE]**


QS4. In which state do you currently reside? *(Select one only)* **[DROP DOWN LIST OF 50 STATES + DC+ MY AREA NOT LISTED HERE]**

**[TERMINATE IF CA NOT SELECTED]**

**[NEXT PAGE]**


QS5. Do you or does any member of your household work for any of the following types of companies or in any of the following industries? *(Select all that apply)*
**[RANDOMIZE LIST; NONE OF THE ABOVE LAST]**
❏ A company that manufactures or sells energy drinks **[TERMINATE]**
❏ A company that manufactures or sells coffee or tea
❏ A company that manufactures or sells sporting goods or athletic equipment
❏ A company that manufactures or sells home appliances
❏ A market research or advertising agency **[TERMINATE]**
❏ None of the above **[EXCLUSIVE]**

**[NEXT PAGE]**

D-22

**Exhibit 1**
**- 46 -**

QS6. Which, if any, of the following have you purchased <u>in the past 30 days</u>? *(Select all that apply)*
**[RANDOMIZE LIST; NONE OF THE ABOVE LAST]**
- ❐ Energy drink
- ❐ Soy milk
- ❐ Bottle of wine
- ❐ Herbal tea
- ❐ Dried fruit
- ❐ Vegemite
- ❐ Cactus smoothie
- ❐ None of the above **[EXCLUSIVE]**

**[TERMINATE IF "VEGEMITE" AND "CACTUS SMOOTHIE" SELECTED]**

**[NEXT PAGE]**


QS7. Which, if any, of the following are you likely to purchase <u>in the next 30 days</u>? *(Select all that apply)*
**[RANDOMIZE LIST IN SAME ORDER AS QS6; NONE OF THE ABOVE LAST]**
- ❐ Energy drink **[CONTINUE]**
- ❐ Soy milk
- ❐ Bottle of wine
- ❐ Herbal tea
- ❐ Dried fruit
- ❐ Vegemite
- ❐ Cactus smoothie
- ❐ None of the above **[EXCLUSIVE]**

**[TERMINATE IF "VEGEMITE" AND "CACTUS SMOOTHIE" SELECTED]**

**[TERMINATE UNLESS "ENERGY DRINK" IS SELECTED IN QS7]**

**[NEXT PAGE]**


QS8. Please select East from the following list in order to continue with this survey. *(Select one only)*
**[RANDOMIZE]**
- ⊙ North **[TERMINATE]**
- ⊙ South **[TERMINATE]**
- ⊙ East **[CONTINUE]**
- ⊙ West **[TERMINATE]**

**[NEXT PAGE]**

D-23

**Exhibit 1**
**- 47 -**

QS9. You have qualified to take this survey. Before continuing, please carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear glasses or contact lenses when viewing a computer or tablet screen, please wear them for the survey.

*(Select one only)*

- ⊙ I understand and agree to the above instructions **[CONTINUE]**
- ⊙ I do not understand or do not agree to the above instructions **[TERMINATE]**

**[NEXT PAGE]**

**Main Questionnaire**

Intro 1:
In a moment you will be shown a product that you might see when shopping for an energy drink. After you have had the chance to look at the product, you will be asked some questions about what you have seen. If you do not have an answer for a particular question, please say so. Please do not try to guess.

**[NEXT PAGE]**

**[ASSIGN RESPONDENTS TO ONE OF TWO SURVEY VERSIONS: TEST OR CONTROL]**

Intro 2:
Below is a product you might see when shopping for an energy drink. Please look at it as closely as you would if you saw it while shopping. When you are ready to continue, please click the "NEXT" button.

D-24

**Exhibit 1**
**- 48 -**

[TEST]

 

[CONTROL]

 

*Viewing Instructions:* If you choose to do so, you may click on each thumbnail to view a larger version of the image in the central window. You may also hover your mouse over the central image to zoom in.

D-25

**Exhibit 1**
**- 49 -**

**[RESPONDENT MAY HOVER OVER IMAGE DISPLAYED FOR A ZOOMED IN VIEW. PLEASE USE THE ZOOM RIGHT TOOL.]**

**[NEXT BUTTON APPEARS AFTER 10 SECONDS; INSTRUCTION PRIOR TO APPEARANCE OF NEXT BUTTON "***The NEXT" button will appear in just a moment."***]**

**[DISPLAY PRODUCT ABOVE Q0-Q10]**

Q0. Please indicate whether you are able to view the energy drink product in the image clearly. *(Select one only)*

- ⦿ I am able to view the energy drink product in the image clearly
- ⦿ I am unable to view the energy drink product in the image clearly **[TERMINATE]**

**[NEXT PAGE]**

Q1. What company do you believe puts out this energy drink? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*
**[TEXT BOX FOR ANSWER, CHECK BOX FOR DK/NO OPINION; DO NOT ALLOW BLANK IF DON'T KNOW/NO OPINION BOX IS NOT CHECKED]**
**[IF DK/NO OPINION IS SELECTED, SKIP TO Q3]**

**[NEXT PAGE]**

Q2. Why do you say that? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*
**[TEXT BOX FOR ANSWER, CHECK BOX FOR DK/NO OPINION; DO NOT ALLOW BLANK IF DON'T KNOW/NO OPINION BOX IS NOT CHECKED]**

**[NEXT PAGE]**

Q3. What **other** brand or brands of energy drinks, if any, do you believe are put out by the company that puts out this product? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*
**[TEXT BOX FOR ANSWER, CHECK BOX FOR DK/NO OPINION; DO NOT ALLOW BLANK IF DON'T KNOW/NO OPINION BOX IS NOT CHECKED]**
**[IF DK/NO OPINION IS SELECTED, SKIP TO Q8]**

**[NEXT PAGE]**

Q4. Why do you say that? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*
**[TEXT BOX FOR ANSWER, CHECK BOX FOR DK/NO OPINION; DO NOT ALLOW BLANK IF DON'T KNOW/NO OPINION BOX IS NOT CHECKED]**

**[NEXT PAGE]**

Q5. Are there any **other** brands of energy drinks that you believe are put out by the company that puts out this product? *(Select one only)*
**[ROTATE THE ORDER OF THE RESPONSE OPTIONS; DK APPEARS LAST]**
  ⊙ Yes **[CONTINUE]**
  ⊙ No **[SKIP TO Q8]**
  ⊙ Don't know/No opinion **[SKIP TO <u>Q8</u>]**

**[NEXT PAGE]**


Q6. What **other** brands of energy drinks do you believe are put out by the company that puts out this product? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*
**[TEXT BOX FOR ANSWER, CHECK BOX FOR DK/NO OPINION; DO NOT ALLOW BLANK IF DON'T KNOW/NO OPINION BOX IS NOT CHECKED]**

**[IF DK/NO OPINION IS SELECTED, SKIP TO Q8]**

**[NEXT PAGE]**


Q7. Why do you say that? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*
**[TEXT BOX FOR ANSWER, CHECK BOX FOR DK/NO OPINION; DO NOT ALLOW BLANK IF DON'T KNOW/NO OPINION BOX IS NOT CHECKED]**

**[NEXT PAGE]**


Q8. Do you believe that the company that puts out this product needed to get authorization or approval from another company? *(Select one only)*
**[ROTATE THE ORDER OF THE RESPONSE OPTIONS TO MATCH Q5; DK APPEARS LAST]**
  ⊙ Yes, I believe the company that puts out this product needed to get authorization or approval from another company **[CONTINUE]**
  ⊙ No, I do not believe that the company that puts out this product needed to get authorization or approval from another company **[SKIP TO END]**
  ⊙ Don't know/No opinion **[SKIP TO END]**

**[NEXT PAGE]**


Q9. What other company or companies do you believe they needed to get authorization or approval from? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*
**[TEXT BOX FOR ANSWER, CHECK BOX FOR DK/NO OPINION; DO NOT ALLOW BLANK IF DON'T KNOW/NO OPINION BOX IS NOT CHECKED]**

**[IF DK/NO OPINION IS SELECTED, SKIP TO END]**

**[NEXT PAGE]**


Q10. Why do you say that? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*
**[TEXT BOX FOR ANSWER, CHECK BOX FOR DK/NO OPINION; DO NOT ALLOW BLANK IF DON'T KNOW/NO OPINION BOX IS NOT CHECKED]**

**[NEXT PAGE]**

D-27

**Exhibit 1**
**- 51 -**

Thank you for taking the time to complete this survey today.

**[END OF SURVEY]**

D-28

**Exhibit 1**
**- 52 -**

## Appendix E: Response Statistics

| | |
|---|---|
| (A) Invitations sent | *103,793* |
| (B) Completed surveys | *400* |
| (C) Disqualified | *2,031* |
|    Terminates | *1,922* |
|    Failed Gender and/or Age Validation | *109* |
| (D) Incomplete/Breakoffs | *12* |
| (E) Total Responding | *2,443* |
| Qualification Rate = (E-C)/(E) | *16.9%* |
| Completion Rate = (B)/(B+D) | *97.1%* |
| Response Rate = (E)/(A) | *2.4%* |

E-1

**Exhibit 1**
**- 53 -**

## Appendix F: Data Glossary

| Variable | Description | Code |
|---|---|---|
| ID | Respondent ID | |
| QS1 | What type of electronic device are you using to complete this survey? | 1 = Desktop computer<br>2 = Laptop computer<br>3 = Tablet computer<br>4 = Smartphone<br>5 = Other mobile or electronic device |
| QS2 | Gender | 1 = Male<br>2 = Female |
| QS3 | Into which of the following categories does your age fall? | 1 = Under 18<br>2 = 18-34<br>3 = 35-54<br>4 = 55+ |
| QS4 | State of residence | |
| QS5_1 | Do you or does any member of your household work for any of the following types of companies or in any of the following industries? | 1 = A company that manufactures or sells energy drinks |
| QS5_2 | Do you or does any member of your household work for any of the following types of companies or in any of the following industries? | 1 = A company that manufactures or sells coffee or tea |
| QS5_3 | Do you or does any member of your household work for any of the following types of companies or in any of the following industries? | 1 = A company that manufactures or sells sporting goods or athletic equipment |
| QS5_4 | Do you or does any member of your household work for any of the following types of companies or in any of the following industries? | 1 = A company that manufactures or sells home appliances |
| QS5_5 | Do you or does any member of your household work for any of the following types of companies or in any of the following industries? | 1 = A market research or advertising agency |
| QS5_6 | Do you or does any member of your household work for any of the following types of companies or in any of the following industries? | 1 = None of the above |
| QS6_1 | Which, if any, of the following have you purchased in the past 30 days? | 1 = Energy drink |
| QS6_2 | Which, if any, of the following have you purchased in the past 30 days? | 1 = Soy milk |
| QS6_3 | Which, if any, of the following have you purchased in the past 30 days? | 1 = Bottle of wine |
| QS6_4 | Which, if any, of the following have you purchased in the past 30 days? | 1 = Herbal tea |

F-1

**Exhibit 1**
**- 54 -**

| | | |
|---|---|---|
| QS6_5 | Which, if any, of the following have you purchased in the past 30 days? | 1 = Dried fruit |
| QS6_6 | Which, if any, of the following have you purchased in the past 30 days? | 1 = Vegemite |
| QS6_7 | Which, if any, of the following have you purchased in the past 30 days? | 1 = Cactus smoothie |
| QS6_8 | Which, if any, of the following have you purchased in the past 30 days? | 1 = None of the above |
| QS7_1 | Which, if any, of the following are you likely to purchase in the next 30 days? | 1 = Energy drink |
| QS7_2 | Which, if any, of the following are you likely to purchase in the next 30 days? | 1 = Soy milk |
| QS7_3 | Which, if any, of the following are you likely to purchase in the next 30 days? | 1 = Bottle of wine |
| QS7_4 | Which, if any, of the following are you likely to purchase in the next 30 days? | 1 = Herbal tea |
| QS7_5 | Which, if any, of the following are you likely to purchase in the next 30 days? | 1 = Dried fruit |
| QS7_6 | Which, if any, of the following are you likely to purchase in the next 30 days? | 1 = Vegemite |
| QS7_7 | Which, if any, of the following are you likely to purchase in the next 30 days? | 1 = Cactus smoothie |
| QS7_8 | Which, if any, of the following are you likely to purchase in the next 30 days? | 1 = None of the above |
| QS8 | Please select East from the following list in order to continue with this survey. | 1 = North<br>2 = South<br>3 = East<br>4= West |
| QS9 | You have qualified to take this survey.  Before continuing, please carefully read these instructions:<br>• Please take the survey in <u>one</u> session without interruption.<br>• While taking the survey, please do not consult any other websites or other electronic or written materials.<br>• Please answer all questions on your own without consulting any other person.<br>• If you normally wear glasses or contact lenses when viewing a computer or tablet screen, please wear them for the survey. | 1 = I understand and agree to the above instructions<br>2 = I do not understand or do not agree to the above instructions |

F-2

**Exhibit 1**

| | | |
|---|---|---|
| Q0 | Please indicate whether you are able to view the energy drink product in the image clearly | 1= I am able to view the energy drink product in the image clearly<br>2= I am unable to view the energy drink product in the image clearly |
| Q1 | What company do you believe puts out this energy drink? | |
| Q1_Code | Coding of open end responses | 1 = Mentioned Monster Energy<br>2 = Did not mention Monster Energy<br>3 = Don't know/No opinion |
| Q2 | Why do you say that? | |
| Q3 | What **other** brand or brands of energy drinks, if any, do you believe are put out by the company that puts out this product? | |
| Q3_Code | Coding of open end responses | 1 = Mentioned Monster Energy<br>2 = Did not mention Monster Energy<br>3 = Don't know/No opinion |
| Q4 | Why do you say that? | |
| Q5 | Are there any **other** brands of energy drinks that you believe are put out by the company that puts out this product? | 1 = Yes<br>2 = No<br>3 = Don't know/No opinion |
| Q6 | What **other** brands of energy drinks do you believe are put out by the company that puts out this product? | |
| Q6_Code | Coding of open end responses | 0 = Not asked Q6<br>1 = Mentioned Monster Energy<br>2 = Did not mention Monster Energy<br>3 = Don't know/No opinion |
| Q7 | Why do you say that? | |
| Q8 | Do you believe that the company that puts out this product needed to get authorization or approval from another company? | 1 = Yes, I believe the company that puts out this product needed to get authorization or approval from another company |

F-3

**Exhibit 1**

|  |  | 2 = No, I do not believe that the company that puts out this product needed to get authorization or approval from another company<br>3 = Don't know/No opinion |
|---|---|---|
| Q9 | What other company or companies do you believe they needed to get authorization or approval from? |  |
| Q9_Code | Coding of open end responses | 0 = Not asked Q9<br>1 = Mentioned Monster Energy<br>2 = Did not mention Monster Energy<br>3 = Don't know/No opinion |
| Q10 | Why do you say that? |  |
| Overall Confusion | Confusion in Q1, Q3, Q6 or Q9 | 0 = No confusion found in Q1, Q3, Q6, or Q9<br>1 = Confusion found in Q1, Q3, Q6 or Q9 |
| Q5Order | Rotation order for Q5 | A = Saw "Yes" as the first response option and "No" as the second response option in Q5<br>B = Saw "No" as the first response option and "Yes" as the second response option in Q5 |
| Q8Order | Rotation order for Q8 | A = Saw "Yes" as the first response option and "No" as the second response option in Q8<br>B = Saw "No" as the first response option and "Yes" as the second response option in Q8 |
| sVersion | Stimulus version shown to respondents | T = Test stimulus<br>C = Control stimulus |
| StartTime | Time the survey was started |  |
| EndTime | Time the survey was completed |  |

F-4

**Exhibit 1**
**- 57 -**

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 2 | 2 | 2 | CA | | | 1 | | | |
| 39 | 2 | 2 | 3 | CA | | | | | | 1 |
| 40 | 2 | 1 | 3 | CA | | | | | | 1 |
| 49 | 1 | 1 | 3 | CA | | | | | | 1 |
| 59 | 2 | 1 | 2 | CA | | | | | | 1 |
| 62 | 1 | 2 | 2 | CA | | | | | | 1 |
| 63 | 1 | 2 | 2 | CA | | | | | | 1 |
| 72 | 1 | 1 | 4 | CA | | | | | | 1 |
| 75 | 2 | 1 | 3 | CA | | | | | | 1 |
| 86 | 2 | 1 | 3 | CA | | | | | | 1 |
| 88 | 1 | 1 | 3 | CA | | | | | | 1 |
| 110 | 3 | 1 | 3 | CA | | | | | | 1 |
| 114 | 2 | 1 | 3 | CA | | | | | | 1 |
| 115 | 1 | 1 | 3 | CA | | | | | | 1 |
| 119 | 2 | 1 | 3 | CA | | | | | | 1 |
| 140 | 1 | 1 | 3 | CA | | | | | | 1 |
| 144 | 1 | 2 | 4 | CA | | | | | | 1 |
| 147 | 2 | 1 | 3 | CA | | | | | | 1 |
| 157 | 2 | 1 | 3 | CA | | | | | | 1 |
| 159 | 1 | 2 | 2 | CA | | | | | | 1 |
| 164 | 3 | 1 | 3 | CA | | 1 | | | | |
| 166 | 1 | 1 | 3 | CA | | | | | | 1 |
| 169 | 2 | 2 | 2 | CA | | | | | | 1 |
| 184 | 2 | 2 | 2 | CA | | | | | | 1 |
| 185 | 3 | 1 | 3 | CA | | | | | | 1 |
| 188 | 1 | 1 | 3 | CA | | | | | | 1 |
| 190 | 1 | 1 | 3 | CA | | | | | | 1 |
| 196 | 1 | 2 | 2 | CA | | | | | | 1 |
| 199 | 2 | 1 | 3 | CA | | | | | | 1 |
| 208 | 1 | 2 | 2 | CA | | | | | | 1 |
| 213 | 2 | 1 | 3 | CA | | | | | | 1 |
| 227 | 1 | 2 | 2 | CA | | | | | | 1 |
| 233 | 2 | 1 | 2 | CA | | | | | | 1 |
| 235 | 2 | 1 | 3 | CA | | | | | | 1 |
| 237 | 1 | 2 | 2 | CA | | | | | | 1 |
| 243 | 1 | 2 | 2 | CA | | | | | | 1 |
| 248 | 3 | 1 | 4 | CA | | | | | | 1 |
| 250 | 2 | 2 | 2 | CA | | | | | | 1 |
| 258 | 1 | 1 | 2 | CA | | | | | | 1 |

**Exhibit 1**
**- 58 -**

G-1

Appendix G: Data Listing

| ID | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|
| 30 | 1 | | 1 | 1 | 1 | | | | 1 |
| 39 | 1 | | 1 | | | | | | 1 |
| 40 | | | 1 | 1 | 1 | | | | 1 |
| 49 | 1 | | | | | | | | 1 |
| 59 | 1 | | 1 | 1 | | | | | 1 |
| 62 | | | 1 | | | | | | 1 |
| 63 | 1 | | 1 | 1 | | | | | 1 |
| 72 | 1 | | | | | | | | 1 |
| 75 | 1 | 1 | | | | | | | 1 |
| 86 | 1 | | 1 | 1 | 1 | | | | 1 |
| 88 | 1 | | | | | | | | 1 |
| 110 | 1 | 1 | | 1 | 1 | | | | 1 |
| 114 | | | | | | | | 1 | 1 |
| 115 | 1 | | 1 | | | | | | 1 |
| 119 | 1 | | 1 | 1 | 1 | | | | 1 |
| 140 | | | | | | | | 1 | 1 |
| 144 | 1 | | | 1 | | | | | 1 |
| 147 | 1 | | | | | | | | 1 |
| 157 | 1 | | | | 1 | | | | 1 |
| 159 | 1 | | 1 | | | | | | 1 |
| 164 | 1 | | 1 | | | | | | 1 |
| 166 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 169 | 1 | | | | | | | | 1 |
| 184 | | | 1 | | 1 | | | | 1 |
| 185 | 1 | 1 | 1 | | | | | | 1 |
| 188 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 190 | 1 | | | 1 | | | | | 1 |
| 196 | 1 | | | 1 | | | | | 1 |
| 199 | | | 1 | | | | | | 1 |
| 208 | | 1 | 1 | 1 | | | | | 1 |
| 213 | 1 | | 1 | 1 | | | | | 1 |
| 227 | 1 | | 1 | | 1 | | | | 1 |
| 233 | 1 | | 1 | | | | | | 1 |
| 235 | | | 1 | | | | | | 1 |
| 237 | 1 | | 1 | | | | | | 1 |
| 243 | 1 | | | 1 | | | | | 1 |
| 248 | 1 | | 1 | | | | | | 1 |
| 250 | 1 | | 1 | | 1 | | | | 1 |
| 258 | 1 | | | 1 | 1 | | | | 1 |

**Exhibit 1**

Appendix G: Data Listing

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8 | Qs9 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 39 | 1 | 1 | | | | | | 3 | 1 | 1 |
| 40 | | 1 | 1 | 1 | 1 | | | 3 | 1 | 1 |
| 49 | | | | | | | | 3 | 1 | 1 |
| 59 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 62 | | 1 | | | | | | 3 | 1 | 1 |
| 63 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 72 | | | 1 | | | | | 3 | 1 | 1 |
| 75 | 1 | | | | | | | 3 | 1 | 1 |
| 86 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 88 | | | | | | | | 3 | 1 | 1 |
| 110 | 1 | | | 1 | | | | 3 | 1 | 1 |
| 114 | | | 1 | 1 | | | | 3 | 1 | 1 |
| 115 | | 1 | | | | | | 3 | 1 | 1 |
| 119 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 140 | | | | | | | | 3 | 1 | 1 |
| 144 | | | 1 | 1 | | | | 3 | 1 | 1 |
| 147 | | | | | | | | 3 | 1 | 1 |
| 157 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 159 | | 1 | | | | | | 3 | 1 | 1 |
| 164 | | 1 | | | | | | 3 | 1 | 1 |
| 166 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 169 | | 1 | | | | | | 3 | 1 | 1 |
| 184 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 185 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 188 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 190 | | | 1 | | | | | 3 | 1 | 1 |
| 196 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 199 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 208 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 213 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 227 | | 1 | | | | | | 3 | 1 | 1 |
| 233 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 235 | | 1 | | | | | | 3 | 1 | 1 |
| 237 | | 1 | | | | | | 3 | 1 | 1 |
| 243 | | | 1 | | | | | 3 | 1 | 1 |
| 248 | | 1 | | | | | | 3 | 1 | 1 |
| 250 | | 1 | | | | | | 3 | 1 | 1 |
| 258 | | | 1 | 1 | 1 | | | 3 | 1 | 1 |

**Exhibit 1**
**- 60 -**

G-3

Appendix G: Data Listing

| ID | Q1 | Q1_Code |
|---|---|---|
| 30 | Monster Energy | 1 |
| 39 | Beast Up | 2 |
| 40 | coke | 2 |
| 49 | Don't know | 3 |
| 59 | Don't know | 3 |
| 62 | Beastup | 2 |
| 63 | Beastup | 2 |
| 72 | Beastup,LLC | 2 |
| 75 | monster | 1 |
| 86 | same as monster energy | 1 |
| 88 | Monster | 1 |
| 110 | Coca Cola | 2 |
| 114 | BeastUp | 2 |
| 115 | Monster | 1 |
| 119 | Beast up | 2 |
| 140 | Maybe pepsi | 2 |
| 144 | I don't know. It's similar to one I drink from Red Bull | 2 |
| 147 | Monster | 1 |
| 157 | Monster | 1 |
| 159 | Monster | 1 |
| 164 | Monster energy | 1 |
| 166 | BeastUp | 2 |
| 169 | Don't know | 3 |
| 184 | Don't know | 3 |
| 185 | beast up | 2 |
| 188 | I have no idea | 2 |
| 190 | One of the major drink companies. I would say Pepsi | 2 |
| 196 | Monster energy drinks | 1 |
| 199 | Monster | 1 |
| 208 | Beastup | 2 |
| 213 | Don't know | 3 |
| 227 | Beast Up | 2 |
| 233 | Monster | 1 |
| 235 | redbull | 2 |
| 237 | Beast Up | 2 |
| 243 | Monster Energy Drinks | 1 |
| 248 | Don't know | 3 |
| 250 | Don't know | 3 |
| 258 | Don't know | 3 |

**Exhibit 1**
**- 61 -**

G-4

| ID | Q2 |
|---|---|
| 30 | Aggressive, macho packaging. Lots of added ingredients |
| 39 | It says so on the can, even though it may be the name of the product, not the company |
| 40 | looks based on the details |
| 49 | |
| 59 | |
| 62 | its the main wording on the label |
| 63 | It's the only brand name I see on the can |
| 72 | It's on the label. |
| 75 | it has the claw marks |
| 86 | looks and sounds similar |
| 88 | Looks like their labeling |
| 110 | Graphic reminds me of Diet Coke. |
| 114 | The can list BeastUp LLC as the manufacturer |
| 115 | Font is similar |
| 119 | name |
| 140 | The logo and graphics are similar to Mtn Dew energy drink. |
| 144 | It has similar ingredients |
| 147 | The name and style of the packaging. |
| 157 | Style of logo. Name "BEAST" |
| 159 | the scratches |
| 164 | Because it looks like a monster can and beastie sounds like a spinoff of monster |
| 166 | I read it in the legal/manufacturer information. |
| 169 | |
| 184 | |
| 185 | Says on the can. |
| 188 | Can see any address or where it is from |
| 190 | Name and branding indicate an aggressive attitude and Pepsi takes risks. |
| 196 | The images and lettering remind me of Monster Energy drinks |
| 199 | Stylization of product/font on packaging. |
| 208 | Beastup is the largest size font, and website |
| 213 | |
| 227 | Largest label affiliation |
| 233 | Trade dress looks similar |
| 235 | redbull is always looking to improve |
| 237 | Name on the can |
| 243 | The design on the can looks like something Monster would make |
| 248 | |
| 250 | |
| 258 | |

**Exhibit 1**
**- 62 -**

G-5

Appendix G: Data Listing

| ID | Q3 | Q3_Code |
|---:|---|---:|
| 30 | Don't know | 3 |
| 39 | Rock Star | 2 |
| 40 | Don't know | 3 |
| 49 | Don't know | 3 |
| 59 | Don't know | 3 |
| 62 | Don't know | 3 |
| 63 | I don't know | 2 |
| 72 | Don't know | 3 |
| 75 | Don't know | 3 |
| 86 | Don't know | 3 |
| 88 | NOS | 2 |
| 110 | Monster Energy. | 1 |
| 114 | Don't know | 3 |
| 115 | not sure | 2 |
| 119 | no clue | 2 |
| 140 | Mtn Dew | 2 |
| 144 | Don't know | 3 |
| 147 | Don't know | 3 |
| 157 | Monster | 1 |
| 159 | Don't know | 3 |
| 164 | Maybe Coca Cola company | 2 |
| 166 | Could this be related to Monster? | 1 |
| 169 | monster | 1 |
| 184 | Don't know | 3 |
| 185 | Monster | 1 |
| 188 | Don't know | 3 |
| 190 | No other, I believe it is Pepsi's first. | 2 |
| 196 | Don't know | 3 |
| 199 | Don't know | 3 |
| 208 | Don't know | 3 |
| 213 | Don't know | 3 |
| 227 | None | 2 |
| 233 | Don't know | 3 |
| 235 | monster | 1 |
| 237 | Don't know | 3 |
| 243 | Rockstar and Mountain Dew | 2 |
| 248 | Don't know | 3 |
| 250 | Don't know | 3 |
| 258 | Don't know | 3 |

**Exhibit 1**
**- 63 -**

G-6

Appendix G: Data Listing

| ID | Q4 | Q5 |
|----|-----|----|
| 30 | | 0 |
| 39 | Can looks similar in appearance | 3 |
| 40 | | 0 |
| 49 | | 0 |
| 59 | | 0 |
| 62 | | 0 |
| 63 | Don't know | 3 |
| 72 | | 0 |
| 75 | | 0 |
| 86 | | 0 |
| 88 | Might be their labeling | 2 |
| 110 | Graphics remind me of them. | 3 |
| 114 | | 0 |
| 115 | because I don't know | 3 |
| 119 | not sure | 3 |
| 140 | Logo similar | 3 |
| 144 | | 0 |
| 147 | | 0 |
| 157 | Style of logo. Name "BEAST" | 3 |
| 159 | | 0 |
| 164 | Purely a guess | 2 |
| 166 | The ideas of Monster and BeastUp are similar. | 3 |
| 169 | looks similiar; style | 2 |
| 184 | | 0 |
| 185 | Similar names | 2 |
| 188 | | 0 |
| 190 | I have not seen any energy drink advertisement referencing Pepsi | 2 |
| 196 | | 0 |
| 199 | | 0 |
| 208 | | 0 |
| 213 | | 0 |
| 227 | Very focused branding - website URL | 2 |
| 233 | | 0 |
| 235 | a large company | 3 |
| 237 | | 0 |
| 243 | they are energy drink manufacturers | 2 |
| 248 | | 0 |
| 250 | | 0 |
| 258 | | 0 |

**Exhibit 1**
**- 64 -**

Appendix G: Data Listing

| ID | Q6 | Q6_Code |
|---|---|---|
| 30 | | 0 |
| 39 | | 0 |
| 40 | | 0 |
| 49 | | 0 |
| 59 | | 0 |
| 62 | | 0 |
| 63 | | 0 |
| 72 | | 0 |
| 75 | | 0 |
| 86 | | 0 |
| 88 | | 0 |
| 110 | | 0 |
| 114 | | 0 |
| 115 | | 0 |
| 119 | | 0 |
| 140 | | 0 |
| 144 | | 0 |
| 147 | | 0 |
| 157 | | 0 |
| 159 | | 0 |
| 164 | | 0 |
| 166 | | 0 |
| 169 | | 0 |
| 184 | | 0 |
| 185 | | 0 |
| 188 | | 0 |
| 190 | | 0 |
| 196 | | 0 |
| 199 | | 0 |
| 208 | | 0 |
| 213 | | 0 |
| 227 | | 0 |
| 233 | | 0 |
| 235 | | 0 |
| 237 | | 0 |
| 243 | | 0 |
| 248 | | 0 |
| 250 | | 0 |
| 258 | | 0 |

**Exhibit 1**
**- 65 -**

Appendix G: Data Listing

| ID | Q7 | Q8 |
|---|---|---|
| 30 | | 3 |
| 39 | | 2 |
| 40 | | 1 |
| 49 | | 3 |
| 59 | | 3 |
| 62 | | 2 |
| 63 | | 3 |
| 72 | | 2 |
| 75 | | 1 |
| 86 | | 1 |
| 88 | | 2 |
| 110 | | 1 |
| 114 | | 2 |
| 115 | | 3 |
| 119 | | 3 |
| 140 | | 3 |
| 144 | | 3 |
| 147 | | 2 |
| 157 | | 2 |
| 159 | | 2 |
| 164 | | 2 |
| 166 | | 2 |
| 169 | | 1 |
| 184 | | 2 |
| 185 | | 2 |
| 188 | | 1 |
| 190 | | 1 |
| 196 | | 2 |
| 199 | | 2 |
| 208 | | 1 |
| 213 | | 1 |
| 227 | | 2 |
| 233 | | 1 |
| 235 | | 2 |
| 237 | | 2 |
| 243 | | 2 |
| 248 | | 2 |
| 250 | | 2 |
| 258 | | 2 |

**Exhibit 1**
**- 66 -**
G-9

Appendix G: Data Listing

| ID | Q9 | Q9_Code |
|---|---|---|
| 30 | | 0 |
| 39 | | 0 |
| 40 | looks good | 2 |
| 49 | | 0 |
| 59 | | 0 |
| 62 | | 0 |
| 63 | | 0 |
| 72 | | 0 |
| 75 | Don't know | 3 |
| 86 | monster energy | 1 |
| 88 | | 0 |
| 110 | Marshawn Lynch's Beast Mode. | 2 |
| 114 | | 0 |
| 115 | | 0 |
| 119 | | 0 |
| 140 | | 0 |
| 144 | | 0 |
| 147 | | 0 |
| 157 | | 0 |
| 159 | | 0 |
| 164 | | 0 |
| 166 | | 0 |
| 169 | Monster | 1 |
| 184 | | 0 |
| 185 | | 0 |
| 188 | Don't know | 3 |
| 190 | Monster Energy. Branding and imaging is similar | 1 |
| 196 | | 0 |
| 199 | | 0 |
| 208 | Whoever their parent company is | 2 |
| 213 | Don't know | 3 |
| 227 | | 0 |
| 233 | Monster | 1 |
| 235 | | 0 |
| 237 | | 0 |
| 243 | | 0 |
| 248 | | 0 |
| 250 | | 0 |
| 258 | | 0 |

**Exhibit 1**
**- 67 -**

G-10

Appendix G: Data Listing

| ID | Q10 | Overall Confusion |
|---|---|---|
| 30 | | 1 |
| 39 | | 0 |
| 40 | Don't know | 0 |
| 49 | | 0 |
| 59 | | 0 |
| 62 | | 0 |
| 63 | | 0 |
| 72 | | 0 |
| 75 | | 1 |
| 86 | like i said before, looks and sounds similar | 1 |
| 88 | | 1 |
| 110 | Name and Graphics remind me of his merchandise. | 1 |
| 114 | | 0 |
| 115 | | 1 |
| 119 | | 0 |
| 140 | | 0 |
| 144 | | 0 |
| 147 | | 1 |
| 157 | | 1 |
| 159 | | 1 |
| 164 | | 1 |
| 166 | | 1 |
| 169 | copyright issues | 1 |
| 184 | | 0 |
| 185 | | 1 |
| 188 | | 0 |
| 190 | because it looks like they are trying to copy Monster. And now that i think about it, maybe this drink is being put out by Monster! | 1 |
| 196 | | 1 |
| 199 | | 1 |
| 208 | Beastup sounds like a small company or a branch of a bigger company | 0 |
| 213 | | 0 |
| 227 | | 0 |
| 233 | Trade dress looks similar | 1 |
| 235 | | 1 |
| 237 | | 0 |
| 243 | | 1 |
| 248 | | 0 |
| 250 | | 0 |
| 258 | | 0 |

**Exhibit 1**
**- 68 -**

G-11

Appendix G: Data Listing

| ID | Q5Order | Q8Order | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|
| 30 | | A | T | 8/28/2017 12:52 | 8/28/2017 12:55 |
| 39 | A | A | T | 8/28/2017 14:50 | 8/28/2017 14:53 |
| 40 | | B | T | 8/28/2017 14:52 | 8/28/2017 15:31 |
| 49 | | B | T | 8/28/2017 16:22 | 8/28/2017 16:28 |
| 59 | | A | T | 8/28/2017 17:20 | 8/28/2017 17:25 |
| 62 | | A | T | 8/28/2017 17:27 | 8/28/2017 17:30 |
| 63 | A | A | T | 8/28/2017 17:27 | 8/28/2017 17:30 |
| 72 | | A | T | 8/28/2017 18:36 | 8/28/2017 18:41 |
| 75 | | A | T | 8/28/2017 18:41 | 8/28/2017 20:42 |
| 86 | | A | T | 8/28/2017 19:59 | 8/28/2017 20:03 |
| 88 | A | A | T | 8/28/2017 20:05 | 8/28/2017 20:08 |
| 110 | A | A | T | 8/29/2017 5:09 | 8/29/2017 5:20 |
| 114 | | A | T | 8/29/2017 13:21 | 8/29/2017 13:27 |
| 115 | A | A | T | 8/29/2017 13:21 | 8/29/2017 13:23 |
| 119 | B | B | T | 8/29/2017 13:26 | 8/29/2017 13:29 |
| 140 | A | A | T | 8/29/2017 14:17 | 8/29/2017 14:23 |
| 144 | | A | T | 8/29/2017 14:20 | 8/29/2017 14:26 |
| 147 | | A | T | 8/29/2017 14:22 | 8/29/2017 14:25 |
| 157 | A | A | T | 8/29/2017 14:39 | 8/29/2017 14:43 |
| 159 | | A | T | 8/29/2017 14:51 | 8/29/2017 15:19 |
| 164 | B | B | T | 8/29/2017 14:56 | 8/29/2017 15:00 |
| 166 | A | A | T | 8/29/2017 14:58 | 8/29/2017 15:02 |
| 169 | A | A | T | 8/29/2017 15:02 | 8/29/2017 15:06 |
| 184 | | B | T | 8/29/2017 15:25 | 8/29/2017 15:28 |
| 185 | A | A | T | 8/29/2017 15:26 | 8/29/2017 15:30 |
| 188 | | A | T | 8/29/2017 15:41 | 8/29/2017 15:44 |
| 190 | A | A | T | 8/29/2017 15:44 | 8/29/2017 15:53 |
| 196 | | B | T | 8/29/2017 15:53 | 8/29/2017 16:03 |
| 199 | | B | T | 8/29/2017 16:04 | 8/29/2017 16:07 |
| 208 | | B | T | 8/29/2017 16:13 | 8/29/2017 16:17 |
| 213 | | A | T | 8/29/2017 16:18 | 8/29/2017 16:23 |
| 227 | A | A | T | 8/29/2017 16:34 | 8/29/2017 16:36 |
| 233 | | A | T | 8/29/2017 16:38 | 8/29/2017 16:40 |
| 235 | B | B | T | 8/29/2017 16:40 | 8/29/2017 16:48 |
| 237 | | B | T | 8/29/2017 16:41 | 8/29/2017 16:43 |
| 243 | B | B | T | 8/29/2017 16:48 | 8/29/2017 16:53 |
| 248 | | B | T | 8/29/2017 16:51 | 8/29/2017 16:54 |
| 250 | | B | T | 8/29/2017 16:53 | 8/29/2017 16:55 |
| 258 | | A | T | 8/29/2017 17:07 | 8/29/2017 17:14 |

**Exhibit 1**

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 260 | 2 | 2 | 2 | CA | | | | | | 1 |
| 264 | 2 | 2 | 2 | CA | | | | | | 1 |
| 270 | 1 | 2 | 2 | CA | | | | | | 1 |
| 274 | 1 | 1 | 4 | CA | | | | | | 1 |
| 276 | 2 | 1 | 3 | CA | | | | | | 1 |
| 277 | 3 | 1 | 3 | CA | | | | | | 1 |
| 278 | 2 | 1 | 3 | CA | | | | | | 1 |
| 288 | 1 | 1 | 4 | CA | | | | | | 1 |
| 293 | 2 | 1 | 3 | CA | | | | | | 1 |
| 295 | 3 | 1 | 4 | CA | | | | | | 1 |
| 297 | 2 | 1 | 3 | CA | | | | | | 1 |
| 299 | 3 | 2 | 4 | CA | | | | | | 1 |
| 309 | 2 | 1 | 4 | CA | | | | | | 1 |
| 314 | 2 | 2 | 2 | CA | | | | | | 1 |
| 316 | 2 | 2 | 2 | CA | | | | | | 1 |
| 320 | 1 | 1 | 3 | CA | | | | | | 1 |
| 325 | 1 | 1 | 3 | CA | | | | | | 1 |
| 334 | 2 | 1 | 3 | CA | | | | | | 1 |
| 342 | 1 | 2 | 3 | CA | | | | | | 1 |
| 344 | 1 | 2 | 2 | CA | | | | | | 1 |
| 347 | 2 | 1 | 2 | CA | | | | | | 1 |
| 357 | 1 | 1 | 3 | CA | | | | | | 1 |
| 363 | 2 | 1 | 3 | CA | | | | | | 1 |
| 364 | 1 | 1 | 3 | CA | | | | | | 1 |
| 367 | 2 | 1 | 2 | CA | | | | | | 1 |
| 370 | 2 | 2 | 2 | CA | | | | | | 1 |
| 374 | 1 | 2 | 2 | CA | | | | | | 1 |
| 391 | 3 | 2 | 2 | CA | | | | | | 1 |
| 399 | 1 | 1 | 4 | CA | | | | | | 1 |
| 403 | 2 | 1 | 3 | CA | | | | | | 1 |
| 419 | 1 | 1 | 4 | CA | | | | | | 1 |
| 425 | 2 | 1 | 3 | CA | | | | | | 1 |
| 426 | 2 | 1 | 3 | CA | | | | | | 1 |
| 428 | 1 | 1 | 3 | CA | | | | | | 1 |
| 449 | 1 | 2 | 2 | CA | | | | | | 1 |
| 451 | 3 | 1 | 4 | CA | | | | | | 1 |
| 454 | 2 | 1 | 2 | CA | | | | | | 1 |
| 463 | 2 | 2 | 2 | CA | | | | | | 1 |
| 478 | 2 | 2 | 2 | CA | | | | | | 1 |
| 492 | 2 | 2 | 2 | CA | | | | | | 1 |
| 500 | 1 | 1 | 4 | CA | | | | | | 1 |
| 502 | 3 | 1 | 2 | CA | | | | | | 1 |

**Exhibit 1**
**- 70 -**

G-13

Appendix G: Data Listing

| ID | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|
| 260 | 1 | | 1 | | | | | | 1 |
| 264 | 1 | | 1 | | | | | | 1 |
| 270 | 1 | | 1 | | | | | | 1 |
| 274 | 1 | | 1 | | 1 | | | | 1 |
| 276 | 1 | | 1 | | | | | | 1 |
| 277 | | 1 | | | | | | | 1 |
| 278 | 1 | 1 | 1 | | | | | | 1 |
| 288 | 1 | | 1 | 1 | 1 | | | | 1 |
| 293 | 1 | | 1 | | 1 | | | | 1 |
| 295 | | | | | | | | 1 | 1 |
| 297 | 1 | | 1 | | | | | | 1 |
| 299 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 309 | | | | | | | | 1 | 1 |
| 314 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 316 | 1 | | 1 | | | | | | 1 |
| 320 | 1 | | | | | | | | 1 |
| 325 | 1 | 1 | 1 | | 1 | | | | 1 |
| 334 | 1 | | 1 | 1 | | | | | 1 |
| 342 | | | | 1 | 1 | | | | 1 |
| 344 | | 1 | 1 | 1 | | | | | 1 |
| 347 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 |
| 357 | 1 | | 1 | | | | | | 1 |
| 363 | | | 1 | 1 | 1 | | | | 1 |
| 364 | 1 | | | 1 | | | | | 1 |
| 367 | 1 | | 1 | 1 | 1 | | | | 1 |
| 370 | 1 | 1 | 1 | | | | | | 1 |
| 374 | 1 | | 1 | 1 | 1 | | | | 1 |
| 391 | 1 | 1 | | 1 | 1 | | 1 | | 1 |
| 399 | 1 | | 1 | | | | | | 1 |
| 403 | 1 | 1 | 1 | 1 | | | | | 1 |
| 419 | 1 | 1 | | | | | | | 1 |
| 425 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 426 | 1 | | 1 | 1 | 1 | | | | 1 |
| 428 | 1 | | 1 | 1 | 1 | | | | 1 |
| 449 | 1 | | | 1 | | | | | 1 |
| 451 | | | | | | | | 1 | 1 |
| 454 | | 1 | | 1 | 1 | | | | 1 |
| 463 | 1 | | 1 | 1 | | | | | 1 |
| 478 | 1 | | 1 | 1 | 1 | | | | 1 |
| 492 | 1 | 1 | 1 | | 1 | | | | 1 |
| 500 | 1 | | | | | | | | 1 |
| 502 | | 1 | | 1 | 1 | | | | 1 |

**Exhibit 1**
**- 71 -**

G-14

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8 | Qs9 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|
| 260 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 264 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 270 | | 1 | | | | | | 3 | 1 | 1 |
| 274 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 276 | | 1 | | | | | | 3 | 1 | 1 |
| 277 | 1 | | | 1 | | | | 3 | 1 | 1 |
| 278 | 1 | 1 | | | | | | 3 | 1 | 1 |
| 288 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 293 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 295 | | | | | | | | 3 | 1 | 1 |
| 297 | | 1 | | | | | | 3 | 1 | 1 |
| 299 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 309 | | | | | | | | 3 | 1 | 1 |
| 314 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 316 | | 1 | | | | | | 3 | 1 | 1 |
| 320 | | | | | | | | 3 | 1 | 1 |
| 325 | 1 | 1 | | 1 | | | | 3 | 1 | 1 |
| 334 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 342 | 1 | | 1 | 1 | | | | 3 | 1 | 1 |
| 344 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 347 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | 1 |
| 357 | | 1 | | | | | | 3 | 1 | 1 |
| 363 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 364 | | 1 | | | | | | 3 | 1 | 1 |
| 367 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 370 | | 1 | | | | | | 3 | 1 | 1 |
| 374 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 391 | 1 | | 1 | 1 | | 1 | | 3 | 1 | 1 |
| 399 | | 1 | | | | | | 3 | 1 | 1 |
| 403 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 419 | 1 | | | 1 | | | | 3 | 1 | 1 |
| 425 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 426 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 428 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 449 | | | 1 | 1 | | | | 3 | 1 | 1 |
| 451 | | | | | | | | 3 | 1 | 1 |
| 454 | | | 1 | 1 | | | | 3 | 1 | 1 |
| 463 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 478 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 492 | 1 | | | | | | | 3 | 1 | 1 |
| 500 | | 1 | | | | | | 3 | 1 | 1 |
| 502 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |

Exhibit 1
- 72 -
G-15

Appendix G: Data Listing

| ID | Q1 | Q1_Code |
|---|---|---|
| 260 | Monster | 1 |
| 264 | monster | 1 |
| 270 | BEASTUP | 2 |
| 274 | Beastup | 2 |
| 276 | BeastUp | 2 |
| 277 | beastup | 2 |
| 278 | Monster | 1 |
| 288 | Don't know | 3 |
| 293 | Don't know | 3 |
| 295 | Coke | 2 |
| 297 | Coca Cola | 2 |
| 299 | Don't know | 3 |
| 309 | It looks like Dr Pepper | 2 |
| 314 | Beast up | 2 |
| 316 | monster | 1 |
| 320 | Monster | 1 |
| 325 | Don't know | 3 |
| 334 | no clue | 2 |
| 342 | Don't know | 3 |
| 344 | beastup | 2 |
| 347 | BeastUp | 2 |
| 357 | Beastup, LLC | 2 |
| 363 | monster | 1 |
| 364 | Don't know | 3 |
| 367 | Don't know | 3 |
| 370 | Don't know | 3 |
| 374 | Beast Up | 2 |
| 391 | Pepsi | 2 |
| 399 | Don't know | 3 |
| 403 | Don't know | 3 |
| 419 | Don't know | 3 |
| 425 | Monster | 1 |
| 426 | monster | 1 |
| 428 | PepsiCo | 2 |
| 449 | Monster | 1 |
| 451 | Beast Up | 2 |
| 454 | Don't know | 3 |
| 463 | Monster | 1 |
| 478 | monster | 1 |
| 492 | Monster? | 1 |
| 500 | BeastUp | 2 |
| 502 | Don't know | 3 |

**Exhibit 1**
**- 73 -**

| ID | Q2 |
|---|---|
| 260 | Looks on brand |
| 264 | same type of graphics |
| 270 | THAT IS CLEARLY THE ONLY NAME I SEE ON THE CAN |
| 274 | That was the name on the can |
| 276 | It's on the can. |
| 277 | www.beastup.com shown on the Can |
| 278 | looks similar |
| 288 | |
| 293 | |
| 295 | Don't know |
| 297 | The can shape |
| 299 | |
| 309 | It has the same colors |
| 314 | It's on the label |
| 316 | "beast"up |
| 320 | Fits with the name |
| 325 | |
| 334 | Don't know |
| 342 | |
| 344 | because of the logo |
| 347 | It has it in big but somewhat illegible letters |
| 357 | It's printed on the can. |
| 363 | Monsters and beasts are somewhat related |
| 364 | |
| 367 | |
| 370 | |
| 374 | Because that's what the label on the can says. |
| 391 | Don't know |
| 399 | |
| 403 | |
| 419 | |
| 425 | It looks like a monster can |
| 426 | style |
| 428 | The can shape, artwork, and labeling invoke the PepsiCo association. |
| 449 | Don't know |
| 451 | Because on the back it says BeastUp.com |
| 454 | |
| 463 | The design |
| 478 | design |
| 492 | the word beast reminds me of a monster |
| 500 | Only name I see |
| 502 | |

**Exhibit 1**
**- 74 -**
G-17

Appendix G: Data Listing

| ID | Q3 | Q3_Code |
|---|---|---|
| 260 | Monster | 1 |
| 264 | Don't know | 3 |
| 270 | MONSTERS, VENUM | 1 |
| 274 | I do not know | 2 |
| 276 | Maybe Monster | 1 |
| 277 | none | 2 |
| 278 | boost, energy, imstamt energy, red bull | 2 |
| 288 | Don't know | 3 |
| 293 | Don't know | 3 |
| 295 | Don't know | 3 |
| 297 | Don't know | 3 |
| 299 | Action sport drink produced in Red Bluff Ca | 2 |
| 309 | Don't know | 3 |
| 314 | Monster | 1 |
| 316 | Don't know | 3 |
| 320 | Don't know | 3 |
| 325 | Don't know | 3 |
| 334 | Don't know | 3 |
| 342 | Rockstar | 2 |
| 344 | Don't know | 3 |
| 347 | Don't know | 3 |
| 357 | Unknown. Never heard of them. | 2 |
| 363 | Don't know | 3 |
| 364 | Don't know | 3 |
| 367 | red bull | 2 |
| 370 | Monster | 1 |
| 374 | Monster energy drinks | 1 |
| 391 | No | 2 |
| 399 | Don't know | 3 |
| 403 | Monster | 1 |
| 419 | Don't know | 3 |
| 425 | Mountain Dew | 2 |
| 426 | none | 2 |
| 428 | Don't know | 3 |
| 449 | Kickstart | 2 |
| 451 | Don't know | 3 |
| 454 | Don't know | 3 |
| 463 | Four Loko | 2 |
| 478 | Don't know | 3 |
| 492 | stickers | 2 |
| 500 | Don't know | 3 |
| 502 | Don't know | 3 |

**Exhibit 1**
**- 75 -**

Appendix G: Data Listing

| ID | Q4 | Q5 |
|---|---|---|
| 260 | Same company | 2 |
| 264 | | 0 |
| 270 | THEY HAVE SIMILAR LOGO WRITTING | 2 |
| 274 | I do not know | 3 |
| 276 | Because Monster has a similar style of graphics and the name is very similar to BeastUp | 2 |
| 277 | I haven't heard of beastup before | 3 |
| 278 | similar | 2 |
| 288 | | 0 |
| 293 | | 0 |
| 295 | | 0 |
| 297 | | 0 |
| 299 | I think it is a fairly new company | 2 |
| 309 | | 0 |
| 314 | First one that comes to mind | 3 |
| 316 | | 0 |
| 320 | | 0 |
| 325 | | 0 |
| 334 | | 0 |
| 342 | Labeling | 3 |
| 344 | | 0 |
| 347 | | 0 |
| 357 | Never heard of them. | 3 |
| 363 | | 0 |
| 364 | | 0 |
| 367 | I think they have ingredients similar to that product | 3 |
| 370 | They are appealing to a demographic that wants an energy drink to make them feel powerful. "Monster" and "Beast" | 1 |
| 374 | Because they have similar names. | 3 |
| 391 | Don't know | 1 |
| 399 | | 0 |
| 403 | Its the only other energy drink I can come up with right now | 3 |
| 419 | | 0 |
| 425 | Don't know | 2 |
| 426 | no reason | 2 |
| 428 | | 0 |
| 449 | Don't know | 2 |
| 451 | | 0 |
| 454 | | 0 |
| 463 | Because it looks crazy | 3 |
| 478 | | 0 |
| 492 | i have them | 2 |
| 500 | | 0 |
| 502 | | 0 |

**Exhibit 1**
**- 76 -**
G-19

Appendix G: Data Listing

| ID | Q6 | Q6_Code |
|---|---|---|
| 260 | | 0 |
| 264 | | 0 |
| 270 | | 0 |
| 274 | | 0 |
| 276 | | 0 |
| 277 | | 0 |
| 278 | | 0 |
| 288 | | 0 |
| 293 | | 0 |
| 295 | | 0 |
| 297 | | 0 |
| 299 | | 0 |
| 309 | | 0 |
| 314 | | 0 |
| 316 | | 0 |
| 320 | | 0 |
| 325 | | 0 |
| 334 | | 0 |
| 342 | | 0 |
| 344 | | 0 |
| 347 | | 0 |
| 357 | | 0 |
| 363 | | 0 |
| 364 | | 0 |
| 367 | | 0 |
| 370 | Monster | 1 |
| 374 | | 0 |
| 391 | Rockstar | 2 |
| 399 | | 0 |
| 403 | | 0 |
| 419 | | 0 |
| 425 | | 0 |
| 426 | | 0 |
| 428 | | 0 |
| 449 | | 0 |
| 451 | | 0 |
| 454 | | 0 |
| 463 | | 0 |
| 478 | | 0 |
| 492 | | 0 |
| 500 | | 0 |
| 502 | | 0 |

**Exhibit 1**
**- 77 -**

G-20

Appendix G: Data Listing

| ID | Q7 | Q8 |
|---|---|---|
| 260 | | 2 |
| 264 | | 3 |
| 270 | | 1 |
| 274 | | 1 |
| 276 | | 1 |
| 277 | | 2 |
| 278 | | 3 |
| 288 | | 3 |
| 293 | | 1 |
| 295 | | 2 |
| 297 | | 3 |
| 299 | | 2 |
| 309 | | 2 |
| 314 | | 2 |
| 316 | | 1 |
| 320 | | 3 |
| 325 | | 2 |
| 334 | | 3 |
| 342 | | 2 |
| 344 | | 3 |
| 347 | | 2 |
| 357 | | 2 |
| 363 | | 3 |
| 364 | | 2 |
| 367 | | 3 |
| 370 | They're appealing to the same crowd. | 2 |
| 374 | | 2 |
| 391 | Don't know | 2 |
| 399 | | 3 |
| 403 | | 2 |
| 419 | | 2 |
| 425 | | 3 |
| 426 | | 2 |
| 428 | | 2 |
| 449 | | 1 |
| 451 | | 3 |
| 454 | | 2 |
| 463 | | 2 |
| 478 | | 3 |
| 492 | | 2 |
| 500 | | 2 |
| 502 | | 3 |

**Exhibit 1**
**- 78 -**

Appendix G: Data Listing

| ID | Q9 | Q9_Code |
|---|---|---|
| 260 | | 0 |
| 264 | | 0 |
| 270 | Don't know | 3 |
| 274 | Don't know | 3 |
| 276 | Monster | 1 |
| 277 | | 0 |
| 278 | | 0 |
| 288 | | 0 |
| 293 | Monster energy | 1 |
| 295 | | 0 |
| 297 | | 0 |
| 299 | | 0 |
| 309 | | 0 |
| 314 | | 0 |
| 316 | well if it wasnt monster who made it then yes | 1 |
| 320 | | 0 |
| 325 | | 0 |
| 334 | | 0 |
| 342 | | 0 |
| 344 | | 0 |
| 347 | | 0 |
| 357 | | 0 |
| 363 | | 0 |
| 364 | | 0 |
| 367 | | 0 |
| 370 | | 0 |
| 374 | | 0 |
| 391 | | 0 |
| 399 | | 0 |
| 403 | | 0 |
| 419 | | 0 |
| 425 | | 0 |
| 426 | | 0 |
| 428 | | 0 |
| 449 | Don't know | 3 |
| 451 | | 0 |
| 454 | | 0 |
| 463 | | 0 |
| 478 | | 0 |
| 492 | | 0 |
| 500 | | 0 |
| 502 | | 0 |

**Exhibit 1**
**- 79 -**

G-22

Appendix G: Data Listing

| ID | Q10 | Overall Confusion |
|---|---|---|
| 260 | | 1 |
| 264 | | 1 |
| 270 | | 1 |
| 274 | | 0 |
| 276 | Similar graphics style, similar name of the drink (Monster vs BeastUp). | 1 |
| 277 | | 0 |
| 278 | | 1 |
| 288 | | 0 |
| 293 | similar style on the can - red/black lines remind me of the green monster green flames/lines | 1 |
| 295 | | 0 |
| 297 | | 0 |
| 299 | | 0 |
| 309 | | 0 |
| 314 | | 1 |
| 316 | looks like their brand | 1 |
| 320 | | 1 |
| 325 | | 0 |
| 334 | | 0 |
| 342 | | 0 |
| 344 | | 0 |
| 347 | | 0 |
| 357 | | 0 |
| 363 | | 1 |
| 364 | | 0 |
| 367 | | 0 |
| 370 | | 1 |
| 374 | | 1 |
| 391 | | 0 |
| 399 | | 0 |
| 403 | | 1 |
| 419 | | 0 |
| 425 | | 1 |
| 426 | | 1 |
| 428 | | 0 |
| 449 | | 1 |
| 451 | | 0 |
| 454 | | 0 |
| 463 | | 1 |
| 478 | | 1 |
| 492 | | 1 |
| 500 | | 0 |
| 502 | | 0 |

**Exhibit 1**
**- 80 -**

| ID | Q5Order | Q8Order | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|
| 260 | A | A | T | 8/29/2017 17:09 | 8/29/2017 17:12 |
| 264 | | B | T | 8/29/2017 17:18 | 8/29/2017 17:22 |
| 270 | A | A | T | 8/29/2017 17:21 | 8/29/2017 17:25 |
| 274 | B | B | T | 8/29/2017 17:24 | 8/29/2017 17:29 |
| 276 | A | A | T | 8/29/2017 17:25 | 8/29/2017 17:35 |
| 277 | B | B | T | 8/29/2017 17:26 | 8/29/2017 17:32 |
| 278 | A | A | T | 8/29/2017 17:26 | 8/29/2017 17:29 |
| 288 | | A | T | 8/29/2017 17:37 | 8/29/2017 17:44 |
| 293 | | B | T | 8/29/2017 17:40 | 8/29/2017 17:44 |
| 295 | | B | T | 8/29/2017 17:45 | 8/29/2017 17:50 |
| 297 | | B | T | 8/29/2017 17:47 | 8/29/2017 17:50 |
| 299 | B | B | T | 8/29/2017 17:50 | 8/29/2017 18:06 |
| 309 | | A | T | 8/29/2017 17:57 | 8/29/2017 18:00 |
| 314 | A | A | T | 8/29/2017 18:01 | 8/29/2017 18:04 |
| 316 | | B | T | 8/29/2017 18:03 | 8/29/2017 18:09 |
| 320 | | A | T | 8/29/2017 18:05 | 8/29/2017 18:07 |
| 325 | | A | T | 8/29/2017 18:07 | 8/29/2017 18:09 |
| 334 | | A | T | 8/29/2017 18:13 | 8/29/2017 18:17 |
| 342 | B | B | T | 8/29/2017 18:20 | 8/29/2017 18:23 |
| 344 | | A | T | 8/29/2017 18:21 | 8/29/2017 18:30 |
| 347 | | A | T | 8/29/2017 18:23 | 8/29/2017 18:27 |
| 357 | B | B | T | 8/29/2017 18:26 | 8/29/2017 18:32 |
| 363 | | B | T | 8/29/2017 18:29 | 8/29/2017 18:41 |
| 364 | | A | T | 8/29/2017 18:30 | 8/29/2017 18:33 |
| 367 | A | A | T | 8/29/2017 18:32 | 8/29/2017 18:45 |
| 370 | A | A | T | 8/29/2017 18:33 | 8/29/2017 18:39 |
| 374 | A | A | T | 8/29/2017 18:37 | 8/29/2017 18:40 |
| 391 | B | B | T | 8/29/2017 18:46 | 8/29/2017 18:52 |
| 399 | | A | T | 8/29/2017 18:50 | 8/29/2017 18:52 |
| 403 | A | A | T | 8/29/2017 18:54 | 8/29/2017 18:58 |
| 419 | | B | T | 8/29/2017 19:01 | 8/29/2017 19:04 |
| 425 | B | B | T | 8/29/2017 19:09 | 8/29/2017 19:13 |
| 426 | A | A | T | 8/29/2017 19:12 | 8/29/2017 19:16 |
| 428 | | A | T | 8/29/2017 19:14 | 8/29/2017 19:17 |
| 449 | A | A | T | 8/29/2017 19:39 | 8/29/2017 19:42 |
| 451 | | A | T | 8/29/2017 19:41 | 8/29/2017 19:45 |
| 454 | | B | T | 8/29/2017 19:43 | 8/29/2017 19:46 |
| 463 | A | A | T | 8/29/2017 19:56 | 8/29/2017 20:02 |
| 478 | | A | T | 8/29/2017 20:18 | 8/29/2017 20:20 |
| 492 | B | B | T | 8/29/2017 20:43 | 8/29/2017 20:47 |
| 500 | | A | T | 8/29/2017 21:02 | 8/29/2017 21:08 |
| 502 | | A | T | 8/29/2017 21:05 | 8/29/2017 21:09 |

Exhibit 1
- 81 -
G-24

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 507 | 2 | 2 | 4 | CA | | | | | | 1 |
| 508 | 1 | 2 | 2 | CA | | | | | | 1 |
| 511 | 3 | 2 | 2 | CA | | | | | | 1 |
| 529 | 2 | 1 | 2 | CA | | | | | | 1 |
| 531 | 1 | 1 | 2 | CA | | | | | | 1 |
| 534 | 2 | 1 | 2 | CA | | | | | | 1 |
| 535 | 2 | 1 | 2 | CA | | | | | | 1 |
| 536 | 2 | 2 | 2 | CA | | | | | | 1 |
| 541 | 2 | 1 | 2 | CA | | | | | | 1 |
| 544 | 3 | 2 | 2 | CA | | | | | | 1 |
| 545 | 2 | 2 | 2 | CA | | | | | | 1 |
| 571 | 2 | 2 | 2 | CA | | | | | | 1 |
| 584 | 3 | 2 | 2 | CA | | | | | | 1 |
| 586 | 2 | 2 | 2 | CA | | | | | | 1 |
| 590 | 2 | 2 | 2 | CA | | | | | | 1 |
| 593 | 3 | 2 | 2 | CA | | | | | | 1 |
| 598 | 1 | 1 | 4 | CA | | | | | | 1 |
| 608 | 2 | 1 | 2 | CA | | | | | | 1 |
| 617 | 2 | 2 | 2 | CA | | | | | | 1 |
| 618 | 1 | 1 | 3 | CA | | | | | | 1 |
| 620 | 1 | 2 | 3 | CA | | | | | | 1 |
| 626 | 1 | 1 | 4 | CA | | | | | | 1 |
| 633 | 1 | 1 | 4 | CA | | | | | | 1 |
| 652 | 2 | 1 | 3 | CA | | | | | | 1 |
| 661 | 1 | 1 | 4 | CA | | | | | | 1 |
| 662 | 2 | 2 | 3 | CA | | | | | | 1 |
| 667 | 1 | 2 | 3 | CA | | | | | | 1 |
| 668 | 2 | 2 | 3 | CA | | | | | | 1 |
| 677 | 1 | 1 | 4 | CA | | | | | | 1 |
| 690 | 1 | 2 | 2 | CA | | | | | | 1 |
| 692 | 2 | 2 | 4 | CA | | | | | | 1 |
| 694 | 1 | 1 | 4 | CA | | | | | | 1 |
| 705 | 1 | 2 | 3 | CA | | | | | | 1 |
| 706 | 2 | 1 | 4 | CA | | | | | | 1 |
| 710 | 2 | 2 | 3 | CA | | | | | | 1 |
| 721 | 2 | 2 | 3 | CA | | | | | | 1 |

**Exhibit 1**

| ID | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|----|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 507 | | | 1 | | | | | | 1 |
| 508 | 1 | 1 | 1 | | | | | | 1 |
| 511 | 1 | | 1 | 1 | 1 | | | | 1 |
| 529 | 1 | | | | | | | | 1 |
| 531 | 1 | 1 | | | 1 | | | | 1 |
| 534 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 535 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 536 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 541 | | | | | | | | 1 | 1 |
| 544 | | | 1 | 1 | 1 | | | | 1 |
| 545 | 1 | | | | | | | | 1 |
| 571 | 1 | 1 | 1 | | | | | | 1 |
| 584 | 1 | | | 1 | 1 | | | | 1 |
| 586 | 1 | | | | | | | | 1 |
| 590 | 1 | | 1 | 1 | | | | | 1 |
| 593 | 1 | | | | | | | | 1 |
| 598 | | | 1 | | | | | | 1 |
| 608 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 617 | 1 | | 1 | 1 | 1 | | | | 1 |
| 618 | 1 | | | | 1 | | | | 1 |
| 620 | 1 | | | 1 | 1 | | | | 1 |
| 626 | | | 1 | | | | | | 1 |
| 633 | 1 | | 1 | | 1 | | | | 1 |
| 652 | | | | | 1 | | | | 1 |
| 661 | 1 | | 1 | | | | | | 1 |
| 662 | 1 | | | 1 | | | | | 1 |
| 667 | 1 | 1 | | | | | | | 1 |
| 668 | 1 | | 1 | | 1 | | | | 1 |
| 677 | | | | | | | | 1 | 1 |
| 690 | 1 | | | | | | | | 1 |
| 692 | 1 | | 1 | | | | | | 1 |
| 694 | 1 | | 1 | | | | | | 1 |
| 705 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 706 | | | 1 | | | | | | 1 |
| 710 | | 1 | 1 | | | | | | 1 |
| 721 | 1 | | 1 | 1 | | | | | 1 |

Exhibit 1
- 83 -
G-26

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8 | Qs9 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|
| 507 | | | 1 | | | | | 3 | 1 | 1 |
| 508 | 1 | 1 | | | | | | 3 | 1 | 1 |
| 511 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 529 | 1 | | | | | | | 3 | 1 | 1 |
| 531 | 1 | | | 1 | | | | 3 | 1 | 1 |
| 534 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 535 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 536 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 541 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 544 | 1 | 1 | | | | | | 3 | 1 | 1 |
| 545 | | | | | | | | 3 | 1 | 1 |
| 571 | 1 | 1 | | | | | | 3 | 1 | 1 |
| 584 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 586 | | | | | | | | 3 | 1 | 1 |
| 590 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 593 | | | | | | | | 3 | 1 | 1 |
| 598 | | | | | | | | 3 | 1 | 1 |
| 608 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 617 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 618 | | | | 1 | | | | 3 | 1 | 1 |
| 620 | 1 | | 1 | | | | | 3 | 1 | 1 |
| 626 | | 1 | | | | | | 3 | 1 | 1 |
| 633 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 652 | | | | | | | | 3 | 1 | 1 |
| 661 | | 1 | | | | | | 3 | 1 | 1 |
| 662 | | | | | | | | 3 | 1 | 1 |
| 667 | 1 | | 1 | | | | | 3 | 1 | 1 |
| 668 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 677 | | 1 | | | | | | 3 | 1 | 1 |
| 690 | | | | | | | | 3 | 1 | 1 |
| 692 | | 1 | | | | | | 3 | 1 | 1 |
| 694 | | 1 | | | | | | 3 | 1 | 1 |
| 705 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 706 | | 1 | | | | | | 3 | 1 | 1 |
| 710 | 1 | 1 | | 1 | | | | 3 | 1 | 1 |
| 721 | | 1 | 1 | | | | | 3 | 1 | 1 |

**Exhibit 1**
**- 84 -**
G-27

Appendix G: Data Listing

| ID | Q1 | Q1_Code |
|---|---|---|
| 507 | beastup | 2 |
| 508 | Monster | 1 |
| 511 | Monster | 1 |
| 529 | Don't know | 3 |
| 531 | Beastup llc | 2 |
| 534 | monster | 1 |
| 535 | redbull | 2 |
| 536 | Beastup | 2 |
| 541 | Don't know | 3 |
| 544 | Don't know | 3 |
| 545 | Beastup | 2 |
| 571 | BeastUp LLC | 2 |
| 584 | Monster | 1 |
| 586 | BeastUp | 2 |
| 590 | Monster? | 1 |
| 593 | Don't know | 3 |
| 598 | Don't know | 3 |
| 608 | Don't know | 3 |
| 617 | Monster | 1 |
| 618 | Brave up | 2 |
| 620 | Don't know | 3 |
| 626 | Don't know | 3 |
| 633 | Braver | 2 |
| 652 | Coca-cola | 2 |
| 661 | don't have a clue | 2 |
| 662 | Brave Up | 2 |
| 667 | Brave Up | 2 |
| 668 | Red bluff or Red bull | 2 |
| 677 | Don't know | 3 |
| 690 | BraveUp LLC | 2 |
| 692 | coca cola | 2 |
| 694 | Don't know | 3 |
| 705 | Braveup | 2 |
| 706 | BraveUp, LLC | 2 |
| 710 | brave up llc | 2 |
| 721 | brave up | 2 |

**Exhibit 1**
**- 85 -**

G-28

Appendix G: Data Listing

| ID | Q2 |
|---|---|
| 507 | it's the only name I can see, also it has beastup.com as a website |
| 508 | the font and overall looks resemble that brand. |
| 511 | The can says Beast. It seems similar. |
| 529 | |
| 531 | it saids on the back |
| 534 | the design and packaging |
| 535 | font |
| 536 | The can clearly dsiplays this name in front of the can and tells us about what the drink is |
| 541 | |
| 544 | |
| 545 | name on back by barcode |
| 571 | Because of the address next to BeastUp, which makes me believe they are the distributor. |
| 584 | Because Beast is similar to Monster |
| 586 | Says it on the can. |
| 590 | Monster is an energy drink I know |
| 593 | |
| 598 | |
| 608 | |
| 617 | It has a similar logo |
| 618 | It is on the can |
| 620 | |
| 626 | |
| 633 | Label |
| 652 | Very similar to coke |
| 661 | Don't know |
| 662 | its the only prominent name on the can |
| 667 | Because it says on the front of the can and the back under llc |
| 668 | red bluff is where I believe red bull is manufactured from |
| 677 | |
| 690 | Its on the back of the label referencing the company. |
| 692 | it is well done |
| 694 | |
| 705 | Because that is what it says on the can. There is also an email address bearing that name. |
| 706 | It is written on the can |
| 710 | it is on the back of the can |
| 721 | 2012 BraveUp LLC |

**Exhibit 1**
**- 86 -**

| ID | Q3 | Q3_Code |
|---|---|---|
| 507 | Don't know | 3 |
| 508 | Don't know | 3 |
| 511 | Don't know | 3 |
| 529 | Don't know | 3 |
| 531 | Don't know | 3 |
| 534 | Don't know | 3 |
| 535 | mnkj | 2 |
| 536 | Vault | 2 |
| 541 | amp | 2 |
| 544 | Don't know | 3 |
| 545 | Don't know | 3 |
| 571 | None that are obvious to me | 2 |
| 584 | Don't know | 3 |
| 586 | Don't know | 3 |
| 590 | Monster | 1 |
| 593 | Not sure | 2 |
| 598 | Don't know | 3 |
| 608 | Don't know | 3 |
| 617 | None | 2 |
| 618 | Don't know | 3 |
| 620 | Don't know | 3 |
| 626 | Don't know | 3 |
| 633 | Red bull | 2 |
| 652 | Don't know | 3 |
| 661 | Don't know | 3 |
| 662 | none | 2 |
| 667 | I can't think of any | 2 |
| 668 | Don't know | 3 |
| 677 | Don't know | 3 |
| 690 | The label does not say that it has a parent company thus, I am lead to believe that this brand stands alone. I do not think that the company puts out anything other than this brand solely. | 2 |
| 692 | don't know | 2 |
| 694 | Don't know | 3 |
| 705 | Monster, Rockstar, Full Throttle, Venom, AMP | 1 |
| 706 | Don't know | 3 |
| 710 | i do not know of any other drinks this company makes | 2 |
| 721 | Don't know | 3 |

**Exhibit 1**
**- 87 -**

G-30

Appendix G: Data Listing

| ID | Q4 | Q5 |
|---|---|---|
| 507 | | 0 |
| 508 | | 0 |
| 511 | | 0 |
| 529 | | 0 |
| 531 | | 0 |
| 534 | | 0 |
| 535 | same monster | 2 |
| 536 | Vault has a similar stlye can and ingriendients | 1 |
| 541 | same style | 2 |
| 544 | | 0 |
| 545 | | 0 |
| 571 | Because I only see BeastUp on the can when looking at the images as if I was a customer in a store. | 2 |
| 584 | | 0 |
| 586 | | 0 |
| 590 | Don't know | 2 |
| 593 | I don't see any clues or logos on the can to tell me who makes it. | 3 |
| 598 | | 0 |
| 608 | | 0 |
| 617 | No other brand strikes me as putting this out. | 1 |
| 618 | | 0 |
| 620 | | 0 |
| 626 | | 0 |
| 633 | Guessing | 2 |
| 652 | | 0 |
| 661 | | 0 |
| 662 | mostly due tot eh shape of the can, most energy drinks have a taller or skinny can | 3 |
| 667 | The packaging looks very different than others | 3 |
| 668 | | 0 |
| 677 | | 0 |
| 690 | No indication on the label that it has a parent company or subsidiaries. | 1 |
| 692 | I can't think of others | 3 |
| 694 | | 0 |
| 705 | I drink them all and can only think of those. | 3 |
| 706 | | 0 |
| 710 | I have never heard of this product or company | 2 |
| 721 | | 0 |

**Exhibit 1**
**- 88 -**

G-31

Appendix G: Data Listing

| ID | Q6 | Q6_Code |
|---|---|---|
| 507 | | 0 |
| 508 | | 0 |
| 511 | | 0 |
| 529 | | 0 |
| 531 | | 0 |
| 534 | | 0 |
| 535 | | 0 |
| 536 | vault | 2 |
| 541 | | 0 |
| 544 | | 0 |
| 545 | | 0 |
| 571 | | 0 |
| 584 | | 0 |
| 586 | | 0 |
| 590 | | 0 |
| 593 | | 0 |
| 598 | | 0 |
| 608 | | 0 |
| 617 | Monster | 1 |
| 618 | | 0 |
| 620 | | 0 |
| 626 | | 0 |
| 633 | | 0 |
| 652 | | 0 |
| 661 | | 0 |
| 662 | | 0 |
| 667 | | 0 |
| 668 | | 0 |
| 677 | | 0 |
| 690 | None. | 2 |
| 692 | | 0 |
| 694 | | 0 |
| 705 | | 0 |
| 706 | | 0 |
| 710 | | 0 |
| 721 | | 0 |

**Exhibit 1**
**- 89 -**

G-32

| ID | Q7 | Q8 |
|----|----|----|
| 507 | | 2 |
| 508 | | 2 |
| 511 | | 1 |
| 529 | | 2 |
| 531 | | 2 |
| 534 | | 1 |
| 535 | | 2 |
| 536 | They have the same style | 1 |
| 541 | | 2 |
| 544 | | 2 |
| 545 | | 2 |
| 571 | | 2 |
| 584 | | 2 |
| 586 | | 2 |
| 590 | | 2 |
| 593 | | 2 |
| 598 | | 3 |
| 608 | | 2 |
| 617 | Becuase I think Moster makes that and this | 2 |
| 618 | | 3 |
| 620 | | 2 |
| 626 | | 2 |
| 633 | | 2 |
| 652 | | 2 |
| 661 | | 3 |
| 662 | | 2 |
| 667 | | 2 |
| 668 | | 2 |
| 677 | | 3 |
| 690 | These questions are redundant. | 2 |
| 692 | | 3 |
| 694 | | 3 |
| 705 | | 3 |
| 706 | | 3 |
| 710 | | 2 |
| 721 | | 1 |

**Exhibit 1**
**- 90 -**

G-33

Appendix G: Data Listing

| ID | Q9 | Q9_Code |
|----|----|---------|
| 507 | | 0 |
| 508 | | 0 |
| 511 | Monster Venom | 1 |
| 529 | | 0 |
| 531 | | 0 |
| 534 | Don't know | 3 |
| 535 | | 0 |
| 536 | I am assuming to this falvor or brand they had to go to their orignal company | 2 |
| 541 | | 0 |
| 544 | | 0 |
| 545 | | 0 |
| 571 | | 0 |
| 584 | | 0 |
| 586 | | 0 |
| 590 | | 0 |
| 593 | | 0 |
| 598 | | 0 |
| 608 | | 0 |
| 617 | | 0 |
| 618 | | 0 |
| 620 | | 0 |
| 626 | | 0 |
| 633 | | 0 |
| 652 | | 0 |
| 661 | | 0 |
| 662 | | 0 |
| 667 | | 0 |
| 668 | | 0 |
| 677 | | 0 |
| 690 | | 0 |
| 692 | | 0 |
| 694 | | 0 |
| 705 | | 0 |
| 706 | | 0 |
| 710 | | 0 |
| 721 | Not sure, but assume so | 2 |

Exhibit 1
- 91 -

G-34

Appendix G: Data Listing

| ID | Q10 | Overall Confusion |
|---|---|---|
| 507 | | 0 |
| 508 | | 1 |
| 511 | It seems close enough to be questionable or mistaken. | 1 |
| 529 | | 0 |
| 531 | | 0 |
| 534 | | 1 |
| 535 | | 0 |
| 536 | They have similar ingrideints and use the same kind of label | 0 |
| 541 | | 0 |
| 544 | | 0 |
| 545 | | 0 |
| 571 | | 0 |
| 584 | | 1 |
| 586 | | 0 |
| 590 | | 1 |
| 593 | | 0 |
| 598 | | 0 |
| 608 | | 0 |
| 617 | | 1 |
| 618 | | 0 |
| 620 | | 0 |
| 626 | | 0 |
| 633 | | 0 |
| 652 | | 0 |
| 661 | | 0 |
| 662 | | 0 |
| 667 | | 0 |
| 668 | | 0 |
| 677 | | 0 |
| 690 | | 0 |
| 692 | | 0 |
| 694 | | 0 |
| 705 | | 1 |
| 706 | | 0 |
| 710 | | 0 |
| 721 | suspect there are approvals needed or a parent company | 0 |

**Exhibit 1**
**- 92 -**

Appendix G: Data Listing

| ID | Q5Order | Q8Order | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|
| 507 | | A | T | 8/29/2017 21:21 | 8/29/2017 21:26 |
| 508 | | A | T | 8/29/2017 21:22 | 8/29/2017 21:24 |
| 511 | | A | T | 8/29/2017 21:33 | 8/29/2017 21:41 |
| 529 | | A | T | 8/29/2017 22:13 | 8/29/2017 22:15 |
| 531 | | A | T | 8/29/2017 22:14 | 8/29/2017 22:17 |
| 534 | | B | T | 8/29/2017 22:23 | 8/29/2017 22:28 |
| 535 | B | B | T | 8/29/2017 22:24 | 8/29/2017 22:29 |
| 536 | B | B | T | 8/29/2017 22:27 | 8/29/2017 22:31 |
| 541 | A | A | T | 8/29/2017 22:32 | 8/29/2017 22:35 |
| 544 | | B | T | 8/29/2017 22:36 | 8/29/2017 22:38 |
| 545 | | A | T | 8/29/2017 22:44 | 8/29/2017 22:53 |
| 571 | A | A | T | 8/30/2017 0:09 | 8/30/2017 0:14 |
| 584 | | B | T | 8/30/2017 0:54 | 8/30/2017 0:57 |
| 586 | | A | T | 8/30/2017 0:55 | 8/30/2017 1:01 |
| 590 | A | A | T | 8/30/2017 1:08 | 8/30/2017 1:13 |
| 593 | B | B | T | 8/30/2017 1:21 | 8/30/2017 1:31 |
| 598 | | B | T | 8/30/2017 1:32 | 8/30/2017 1:34 |
| 608 | | A | T | 8/30/2017 6:49 | 8/30/2017 7:01 |
| 617 | A | A | C | 9/21/2017 16:22 | 9/21/2017 16:25 |
| 618 | | A | C | 9/21/2017 16:24 | 9/21/2017 16:43 |
| 620 | | B | C | 9/21/2017 16:26 | 9/21/2017 16:28 |
| 626 | | A | C | 9/21/2017 16:30 | 9/21/2017 16:33 |
| 633 | A | A | C | 9/21/2017 16:34 | 9/21/2017 16:36 |
| 652 | | A | C | 9/21/2017 16:52 | 9/21/2017 16:55 |
| 661 | | A | C | 9/21/2017 17:05 | 9/21/2017 17:08 |
| 662 | A | A | C | 9/21/2017 17:05 | 9/21/2017 17:27 |
| 667 | A | A | C | 9/21/2017 17:13 | 9/21/2017 17:17 |
| 668 | | B | C | 9/21/2017 17:14 | 9/21/2017 17:20 |
| 677 | | A | C | 9/21/2017 17:22 | 9/21/2017 17:28 |
| 690 | B | B | C | 9/21/2017 17:30 | 9/21/2017 17:39 |
| 692 | A | A | C | 9/21/2017 17:32 | 9/21/2017 17:35 |
| 694 | | A | C | 9/21/2017 17:32 | 9/21/2017 17:35 |
| 705 | A | A | C | 9/21/2017 17:42 | 9/21/2017 17:48 |
| 706 | | B | C | 9/21/2017 17:42 | 9/21/2017 17:46 |
| 710 | A | A | C | 9/21/2017 17:44 | 9/21/2017 17:49 |
| 721 | | A | C | 9/21/2017 17:51 | 9/21/2017 17:58 |

**Exhibit 1**
**- 93 -**

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 729 | 1 | 2 | 2 | CA | | | | | | 1 |
| 733 | 3 | 2 | 3 | CA | | | | | | 1 |
| 735 | 2 | 1 | 3 | CA | | | | | | 1 |
| 745 | 1 | 1 | 3 | CA | | | | | | 1 |
| 747 | 2 | 1 | 3 | CA | | | | | | 1 |
| 750 | 1 | 1 | 3 | CA | | | | | | 1 |
| 752 | 1 | 1 | 3 | CA | | | | | | 1 |
| 757 | 1 | 2 | 3 | CA | | | | | | 1 |
| 768 | 2 | 1 | 3 | CA | | | | | | 1 |
| 775 | 2 | 2 | 3 | CA | | | | | | 1 |
| 780 | 2 | 1 | 2 | CA | | | 1 | 1 | | |
| 784 | 1 | 1 | 3 | CA | | | | | | 1 |
| 788 | 2 | 1 | 3 | CA | | | | 1 | | |
| 791 | 2 | 2 | 3 | CA | | 1 | 1 | | | |
| 795 | 1 | 1 | 2 | CA | | | | | | 1 |
| 796 | 2 | 2 | 3 | CA | | | | | | 1 |
| 812 | 1 | 1 | 3 | CA | | | | | | 1 |
| 815 | 2 | 1 | 3 | CA | | 1 | | | | |
| 819 | 1 | 1 | 3 | CA | | | | | | 1 |
| 822 | 2 | 1 | 4 | CA | | | | | | 1 |
| 828 | 1 | 1 | 4 | CA | | | | | | 1 |
| 830 | 1 | 1 | 4 | CA | | | | | | 1 |
| 833 | 2 | 1 | 3 | CA | | | | | | 1 |
| 834 | 1 | 2 | 3 | CA | | | | | | 1 |
| 840 | 1 | 2 | 3 | CA | | | | | | 1 |
| 843 | 2 | 2 | 3 | CA | | | | | | 1 |
| 866 | 3 | 2 | 3 | CA | | | | | | 1 |
| 868 | 2 | 1 | 4 | CA | | | | | | 1 |
| 870 | 1 | 1 | 4 | CA | | | | | | 1 |
| 872 | 1 | 2 | 3 | CA | | | | | | 1 |
| 873 | 3 | 1 | 3 | CA | | | | | | 1 |
| 877 | 1 | 1 | 3 | CA | | | | | | 1 |
| 883 | 2 | 2 | 2 | CA | | | | | | 1 |
| 912 | 1 | 2 | 3 | CA | | | | | | 1 |
| 922 | 3 | 2 | 3 | CA | | | | | | 1 |
| 929 | 3 | 2 | 4 | CA | | | | | | 1 |
| 932 | 1 | 1 | 3 | CA | | | | | | 1 |
| 939 | 1 | 1 | 3 | CA | | | | | | 1 |
| 944 | 2 | 1 | 4 | CA | | | | | | 1 |

**Exhibit 1**

Appendix G: Data Listing

| ID | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|
| 729 | | | 1 | | | | | | 1 |
| 733 | 1 | | 1 | | 1 | | | | 1 |
| 735 | | | | | 1 | | | | 1 |
| 745 | 1 | | | | | | | | 1 |
| 747 | 1 | | | | 1 | | | | 1 |
| 750 | 1 | | 1 | | | | | | 1 |
| 752 | 1 | | 1 | 1 | | | | | 1 |
| 757 | 1 | | 1 | | | | | | 1 |
| 768 | 1 | | | 1 | | | | | 1 |
| 775 | | | | | | | | 1 | 1 |
| 780 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 784 | 1 | | 1 | | | | | | 1 |
| 788 | 1 | 1 | 1 | | | | | | 1 |
| 791 | 1 | | 1 | | | | | | 1 |
| 795 | 1 | | 1 | | | | | | 1 |
| 796 | 1 | | 1 | 1 | | | | | 1 |
| 812 | 1 | | 1 | | | 1 | | | 1 |
| 815 | | | | 1 | | | | | 1 |
| 819 | 1 | 1 | 1 | 1 | | | | | 1 |
| 822 | 1 | | | | 1 | | | | 1 |
| 828 | 1 | | 1 | | 1 | | | | 1 |
| 830 | 1 | | 1 | | | | | | 1 |
| 833 | | | 1 | | | | | | 1 |
| 834 | 1 | | 1 | 1 | | | | | 1 |
| 840 | 1 | | 1 | 1 | | | | | 1 |
| 843 | 1 | | 1 | | 1 | | | | 1 |
| 866 | 1 | | | | | | | | 1 |
| 868 | | | | | | | | 1 | 1 |
| 870 | 1 | | 1 | 1 | | | | | 1 |
| 872 | | | | | | | | 1 | 1 |
| 873 | 1 | 1 | 1 | | | | | | 1 |
| 877 | 1 | | | | | | | | 1 |
| 883 | 1 | | | 1 | | | | | 1 |
| 912 | | | 1 | | | | | | 1 |
| 922 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 |
| 929 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 932 | 1 | | | 1 | | | | | 1 |
| 939 | | | 1 | | | | | | 1 |
| 944 | | | 1 | | | | | | 1 |

**Exhibit 1**
**- 95 -**

G-38

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8 | Qs9 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|
| 729 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 733 | | 1 | | | | | | 3 | 1 | 1 |
| 735 | | | | | | | | 3 | 1 | 1 |
| 745 | | | | | | | | 3 | 1 | 1 |
| 747 | | | | 1 | | | | 3 | 1 | 1 |
| 750 | | 1 | | | | | | 3 | 1 | 1 |
| 752 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 757 | | 1 | | | | | | 3 | 1 | 1 |
| 768 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 775 | | | | | | | | 3 | 1 | 1 |
| 780 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 784 | | 1 | | | | | | 3 | 1 | 1 |
| 788 | | 1 | | | | | | 3 | 1 | 1 |
| 791 | | 1 | | | | | | 3 | 1 | 1 |
| 795 | | 1 | | | | | | 3 | 1 | 1 |
| 796 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 812 | | 1 | | | | | | 3 | 1 | 1 |
| 815 | | | | | | | | 3 | 1 | 1 |
| 819 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 822 | | | | 1 | | | | 3 | 1 | 1 |
| 828 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 830 | | 1 | | | | | | 3 | 1 | 1 |
| 833 | | 1 | | | | | | 3 | 1 | 1 |
| 834 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 840 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 843 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 866 | | | | | | | | 3 | 1 | 1 |
| 868 | | | | | | | | 3 | 1 | 1 |
| 870 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 872 | | | 1 | 1 | | | | 3 | 1 | 1 |
| 873 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 877 | | | | | | | | 3 | 1 | 1 |
| 883 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 912 | | 1 | | | | | | 3 | 1 | 1 |
| 922 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 929 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 932 | | | 1 | | | | | 3 | 1 | 1 |
| 939 | | 1 | | | | | | 3 | 1 | 1 |
| 944 | | 1 | | | | | | 3 | 1 | 1 |

**Exhibit 1**
**- 96 -**

G-39

Appendix G: Data Listing

| ID | Q1 | Q1_Code |
|---|---|---|
| 729 | I don't know, I rarely purchase energy drinks, but if I have to take a guess I would say Monster perhaps. | 1 |
| 733 | I don't know | 2 |
| 735 | Brave Up | 2 |
| 745 | Ball | 2 |
| 747 | BraveUp | 2 |
| 750 | redbull | 2 |
| 752 | Brave up | 2 |
| 757 | Coke | 2 |
| 768 | BraveUp | 2 |
| 775 | Don't know | 3 |
| 780 | Rockstar | 2 |
| 784 | BraveUp? | 2 |
| 788 | Coca Cola | 2 |
| 791 | 7-up | 2 |
| 795 | BraveUp, LLC | 2 |
| 796 | Brave Up | 2 |
| 812 | Don't know | 3 |
| 815 | monster | 1 |
| 819 | Brave Up | 2 |
| 822 | Coca cola | 2 |
| 828 | Don't know | 3 |
| 830 | I believe that this is a Monster product. | 1 |
| 833 | Braveup | 2 |
| 834 | Brave Up | 2 |
| 840 | Brave Up | 2 |
| 843 | Pepsi | 2 |
| 866 | Braveup | 2 |
| 868 | 7-up | 2 |
| 870 | Coca-Cola | 2 |
| 872 | Pepsi | 2 |
| 873 | Don't know | 3 |
| 877 | Don't know | 3 |
| 883 | Brave up | 2 |
| 912 | brave up | 2 |
| 922 | monster | 1 |
| 929 | Don't know | 3 |
| 932 | Don't know | 3 |
| 939 | Brave Up | 2 |
| 944 | Don't know | 3 |

**Exhibit 1**
**- 97 -**

Appendix G: Data Listing

| ID | Q2 |
|---|---|
| 729 | The name suggest that. |
| 733 | There's no indication on the can |
| 735 | It is in the largest font |
| 745 | It looked like there was a script word of BALL on the back of the can |
| 747 | It is written on the can |
| 750 | Don't know |
| 752 | website on can |
| 757 | Reminds me of a Coke product. Possibly the red and black coloring. |
| 768 | That is the maker on the back of the can details. |
| 775 | |
| 780 | Image & Fonts used |
| 784 | It's named so |
| 788 | Colors and Logo |
| 791 | because of the word "up" |
| 795 | It is on the back of the can |
| 796 | Because on the back of the can it say Brave Up LLC and has the website www.braveup.com |
| 812 | |
| 815 | canning |
| 819 | Brave Up and BU clearly featured on front of can. I do not believe Brave Up is a flavor. |
| 822 | they put out a lot of different beverages |
| 828 | |
| 830 | The styling of the lettering and the label makes me think Monster. |
| 833 | Back label says Braveup LLC |
| 834 | Because that is the company name on the back of the can. |
| 840 | Because of the branding on the can |
| 843 | something about the way can is designed seemed similar |
| 866 | Brand name |
| 868 | Brave-up is similar to 7-up in name. |
| 870 | A hunch |
| 872 | It looks like their kind of packaging |
| 873 | |
| 877 | |
| 883 | name and logo |
| 912 | reads that |
| 922 | monster is the only company i know |
| 929 | |
| 932 | |
| 939 | Prominent right on the can...also BraveUp.com and Brave Up LLC on the can. |
| 944 | |

**Exhibit 1**
**- 98 -**

Appendix G: Data Listing

| ID | Q3 | Q3_Code |
|---|---|---|
| 729 | Don't know | 3 |
| 733 | Don't know | 3 |
| 735 | Monster | 1 |
| 745 | Don't know | 3 |
| 747 | Don't know | 3 |
| 750 | coca-cola | 2 |
| 752 | Don't know any others | 2 |
| 757 | Don't know | 3 |
| 768 | Don't know | 3 |
| 775 | Don't know | 3 |
| 780 | Don't know | 3 |
| 784 | Coca-Cola | 2 |
| 788 | Monster | 1 |
| 791 | Don't know | 3 |
| 795 | Don't know | 3 |
| 796 | Don't know | 3 |
| 812 | Don't know | 3 |
| 815 | pitbull | 2 |
| 819 | Never heard of Brave Up so I would not assume they own other brands. | 2 |
| 822 | Don't know | 3 |
| 828 | Don't know | 3 |
| 830 | Monster | 1 |
| 833 | Don't know | 3 |
| 834 | None | 2 |
| 840 | I don't know of any | 2 |
| 843 | just pepsi co | 2 |
| 866 | Monster | 1 |
| 868 | 7-up | 2 |
| 870 | none | 2 |
| 872 | Don't know | 3 |
| 873 | RedBull | 2 |
| 877 | Don't know | 3 |
| 883 | Don't know | 3 |
| 912 | Don't know | 3 |
| 922 | Don't know | 3 |
| 929 | Pepsi | 2 |
| 932 | Don't know | 3 |
| 939 | Don't know | 3 |
| 944 | Don't know | 3 |

**Exhibit 1**

Appendix G: Data Listing

| ID | Q4 | Q5 |
|---|---|---|
| 729 | | 0 |
| 733 | | 0 |
| 735 | Similar font and style | 3 |
| 745 | | 0 |
| 747 | | 0 |
| 750 | Don't know | 3 |
| 752 | never heard of this company | 2 |
| 757 | | 0 |
| 768 | | 0 |
| 775 | | 0 |
| 780 | | 0 |
| 784 | Don't know | 2 |
| 788 | Letters and Format | 2 |
| 791 | | 0 |
| 795 | | 0 |
| 796 | | 0 |
| 812 | | 0 |
| 815 | design of can | 1 |
| 819 | Like I said, I have never heard of Brave Up so I would not expect them to be a major player that owns multiple brands. | 2 |
| 822 | | 0 |
| 828 | | 0 |
| 830 | Like I mentioned, I think that this is a Monster Energy product. | 1 |
| 833 | | 0 |
| 834 | There are no other company names on the can. | 2 |
| 840 | I never seen this brand before | 2 |
| 843 | doesn't make sense otherwise | 1 |
| 866 | Packaging | 2 |
| 868 | Because both drinks have "up" suffixed to their names. | 3 |
| 870 | A hunch | 2 |
| 872 | | 0 |
| 873 | Color, similar style, name | 3 |
| 877 | | 0 |
| 883 | | 0 |
| 912 | | 0 |
| 922 | | 0 |
| 929 | Just guessing | 3 |
| 932 | | 0 |
| 939 | | 0 |
| 944 | | 0 |

Exhibit 1
- 100 -

G-43

Appendix G: Data Listing

| ID | Q6 | Q6_Code |
|----|----|---------|
| 729 | | 0 |
| 733 | | 0 |
| 735 | | 0 |
| 745 | | 0 |
| 747 | | 0 |
| 750 | | 0 |
| 752 | | 0 |
| 757 | | 0 |
| 768 | | 0 |
| 775 | | 0 |
| 780 | | 0 |
| 784 | | 0 |
| 788 | | 0 |
| 791 | | 0 |
| 795 | | 0 |
| 796 | | 0 |
| 812 | | 0 |
| 815 | red bull | 2 |
| 819 | | 0 |
| 822 | | 0 |
| 828 | | 0 |
| 830 | Monster | 1 |
| 833 | | 0 |
| 834 | | 0 |
| 840 | | 0 |
| 843 | none | 2 |
| 866 | | 0 |
| 868 | | 0 |
| 870 | | 0 |
| 872 | | 0 |
| 873 | | 0 |
| 877 | | 0 |
| 883 | | 0 |
| 912 | | 0 |
| 922 | | 0 |
| 929 | | 0 |
| 932 | | 0 |
| 939 | | 0 |
| 944 | | 0 |

**Exhibit 1**
**- 101 -**

Appendix G: Data Listing

| ID | Q7 | Q8 |
|---|---|---|
| 729 | | 1 |
| 733 | | 2 |
| 735 | | 2 |
| 745 | | 2 |
| 747 | | 2 |
| 750 | | 1 |
| 752 | | 2 |
| 757 | | 2 |
| 768 | | 2 |
| 775 | | 2 |
| 780 | | 2 |
| 784 | | 2 |
| 788 | | 2 |
| 791 | | 2 |
| 795 | | 2 |
| 796 | | 2 |
| 812 | | 1 |
| 815 | because of its size | 1 |
| 819 | | 2 |
| 822 | | 2 |
| 828 | | 3 |
| 830 | Monster uses a similar type of lettering and label. | 2 |
| 833 | | 3 |
| 834 | | 2 |
| 840 | | 2 |
| 843 | Don't know | 2 |
| 866 | | 3 |
| 868 | | 1 |
| 870 | | 2 |
| 872 | | 2 |
| 873 | | 2 |
| 877 | | 2 |
| 883 | | 1 |
| 912 | | 3 |
| 922 | | 3 |
| 929 | | 2 |
| 932 | | 2 |
| 939 | | 2 |
| 944 | | 3 |

**Exhibit 1**
**- 102 -**
G-45

| ID | Q9 | Q9_Code |
|----|----|---------|
| 729 | Don't know | 3 |
| 733 | | 0 |
| 735 | | 0 |
| 745 | | 0 |
| 747 | | 0 |
| 750 | Don't know | 3 |
| 752 | | 0 |
| 757 | | 0 |
| 768 | | 0 |
| 775 | | 0 |
| 780 | | 0 |
| 784 | | 0 |
| 788 | | 0 |
| 791 | | 0 |
| 795 | | 0 |
| 796 | | 0 |
| 812 | Don't know | 3 |
| 815 | budweiser | 2 |
| 819 | | 0 |
| 822 | | 0 |
| 828 | | 0 |
| 830 | | 0 |
| 833 | | 0 |
| 834 | | 0 |
| 840 | | 0 |
| 843 | | 0 |
| 866 | | 0 |
| 868 | 7-up company | 2 |
| 870 | | 0 |
| 872 | | 0 |
| 873 | | 0 |
| 877 | | 0 |
| 883 | Don't know | 3 |
| 912 | | 0 |
| 922 | | 0 |
| 929 | | 0 |
| 932 | | 0 |
| 939 | | 0 |
| 944 | | 0 |

Exhibit 1
- 103 -
G-46

Appendix G: Data Listing

| ID | Q10 | Overall Confusion |
|---|---|---|
| 729 | | 1 |
| 733 | | 0 |
| 735 | | 1 |
| 745 | | 0 |
| 747 | | 0 |
| 750 | | 0 |
| 752 | | 0 |
| 757 | | 0 |
| 768 | | 0 |
| 775 | | 0 |
| 780 | | 0 |
| 784 | | 0 |
| 788 | | 1 |
| 791 | | 0 |
| 795 | | 0 |
| 796 | | 0 |
| 812 | | 0 |
| 815 | big market | 1 |
| 819 | | 0 |
| 822 | | 0 |
| 828 | | 0 |
| 830 | | 1 |
| 833 | | 0 |
| 834 | | 0 |
| 840 | | 0 |
| 843 | | 0 |
| 866 | | 1 |
| 868 | Don't know | 0 |
| 870 | | 0 |
| 872 | | 0 |
| 873 | | 0 |
| 877 | | 0 |
| 883 | | 0 |
| 912 | | 0 |
| 922 | | 1 |
| 929 | | 0 |
| 932 | | 0 |
| 939 | | 0 |
| 944 | | 0 |

**Exhibit 1**
**- 104 -**

G-47

| ID | Q5Order | Q8Order | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|
| 729 | | A | C | 9/21/2017 17:55 | 9/21/2017 18:09 |
| 733 | | B | C | 9/21/2017 17:57 | 9/21/2017 18:02 |
| 735 | B | B | C | 9/21/2017 17:58 | 9/21/2017 18:02 |
| 745 | | A | C | 9/21/2017 18:01 | 9/21/2017 18:07 |
| 747 | | A | C | 9/21/2017 18:01 | 9/21/2017 18:05 |
| 750 | B | B | C | 9/21/2017 18:02 | 9/21/2017 18:08 |
| 752 | A | A | C | 9/21/2017 18:03 | 9/21/2017 18:06 |
| 757 | | B | C | 9/21/2017 18:06 | 9/21/2017 18:10 |
| 768 | | B | C | 9/21/2017 18:10 | 9/21/2017 18:13 |
| 775 | | A | C | 9/21/2017 18:14 | 9/21/2017 18:17 |
| 780 | | A | C | 9/21/2017 18:15 | 9/21/2017 18:21 |
| 784 | B | B | C | 9/21/2017 18:16 | 9/21/2017 18:21 |
| 788 | A | A | C | 9/21/2017 18:17 | 9/21/2017 18:20 |
| 791 | | B | C | 9/21/2017 18:17 | 9/21/2017 18:21 |
| 795 | | B | C | 9/21/2017 18:18 | 9/21/2017 18:22 |
| 796 | | B | C | 9/21/2017 18:18 | 9/21/2017 18:22 |
| 812 | | A | C | 9/21/2017 18:21 | 9/21/2017 18:22 |
| 815 | B | B | C | 9/21/2017 18:22 | 9/21/2017 18:26 |
| 819 | A | A | C | 9/21/2017 18:22 | 9/21/2017 18:29 |
| 822 | | B | C | 9/21/2017 18:23 | 9/21/2017 18:27 |
| 828 | | A | C | 9/21/2017 18:25 | 9/21/2017 18:28 |
| 830 | B | B | C | 9/21/2017 18:25 | 9/21/2017 18:30 |
| 833 | | A | C | 9/21/2017 18:26 | 9/21/2017 18:32 |
| 834 | B | B | C | 9/21/2017 18:26 | 9/21/2017 18:30 |
| 840 | A | A | C | 9/21/2017 18:28 | 9/21/2017 18:32 |
| 843 | A | A | C | 9/21/2017 18:29 | 9/21/2017 18:33 |
| 866 | A | A | C | 9/21/2017 18:36 | 9/21/2017 18:42 |
| 868 | A | A | C | 9/21/2017 18:36 | 9/21/2017 18:43 |
| 870 | A | A | C | 9/21/2017 18:37 | 9/21/2017 18:43 |
| 872 | | B | C | 9/21/2017 18:38 | 9/21/2017 18:41 |
| 873 | A | A | C | 9/21/2017 18:38 | 9/21/2017 18:44 |
| 877 | | A | C | 9/21/2017 18:40 | 9/21/2017 18:42 |
| 883 | | B | C | 9/21/2017 18:41 | 9/21/2017 18:51 |
| 912 | | A | C | 9/21/2017 18:49 | 9/21/2017 18:52 |
| 922 | | A | C | 9/21/2017 18:51 | 9/21/2017 18:56 |
| 929 | B | B | C | 9/21/2017 18:53 | 9/21/2017 19:02 |
| 932 | | A | C | 9/21/2017 18:54 | 9/21/2017 18:57 |
| 939 | | B | C | 9/21/2017 18:57 | 9/21/2017 19:01 |
| 944 | | B | C | 9/21/2017 18:58 | 9/21/2017 19:02 |

Exhibit 1
- 105 -
G-48

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 952 | 1 | 1 | 2 | CA | | | | | | 1 |
| 973 | 3 | 2 | 2 | CA | | | | | | 1 |
| 980 | 3 | 2 | 4 | CA | | | | | | 1 |
| 989 | 2 | 2 | 2 | CA | | | | | | 1 |
| 1031 | 2 | 1 | 2 | CA | | | | | | 1 |
| 1042 | 2 | 2 | 4 | CA | | | | | | 1 |
| 1055 | 2 | 2 | 2 | CA | | | | | | 1 |
| 1145 | 2 | 2 | 2 | CA | | | | | | 1 |
| 1262 | 2 | 1 | 2 | CA | | | | | | 1 |
| 1265 | 3 | 2 | 2 | CA | | | | | | 1 |
| 1267 | 1 | 1 | 2 | CA | | | | | | 1 |
| 1271 | 2 | 2 | 2 | CA | | | | | | 1 |
| 1273 | 2 | 1 | 2 | CA | | | 1 | | | |
| 1276 | 2 | 2 | 2 | CA | | | | | | 1 |
| 1281 | 1 | 1 | 2 | CA | | | | | | 1 |
| 1288 | 1 | 2 | 2 | CA | | | | | | 1 |
| 1291 | 1 | 2 | 2 | CA | | | | | | 1 |
| 1298 | 2 | 2 | 2 | CA | | | | | | 1 |
| 1301 | 1 | 2 | 2 | CA | | | | | | 1 |
| 1304 | 2 | 2 | 2 | CA | | | | | | 1 |
| 1305 | 2 | 2 | 2 | CA | | | | | | 1 |
| 1309 | 1 | 1 | 2 | CA | | | | | | 1 |
| 1313 | 1 | 1 | 2 | CA | | | | | | 1 |
| 1315 | 2 | 1 | 2 | CA | | | | | | 1 |
| 1317 | 2 | 1 | 2 | CA | | | | | | 1 |
| 1322 | 1 | 1 | 2 | CA | | | | | | 1 |
| 1325 | 2 | 1 | 2 | CA | | | | | | 1 |
| 1326 | 2 | 1 | 2 | CA | | | | | | 1 |
| 1327 | 3 | 1 | 2 | CA | | | | | | 1 |
| 1332 | 1 | 1 | 2 | CA | | | | | | 1 |
| 1347 | 1 | 1 | 2 | CA | | | | | | 1 |
| 1348 | 2 | 1 | 2 | CA | | | | | | 1 |
| 1349 | 2 | 1 | 2 | CA | | | | | | 1 |
| 1352 | 2 | 1 | 2 | CA | | | | | | 1 |
| 1356 | 1 | 1 | 2 | CA | | | | | | 1 |
| 1369 | 2 | 1 | 2 | CA | | | | | | 1 |
| 1370 | 1 | 1 | 2 | CA | | | | | | 1 |

**Exhibit 1**
**- 106 -**

G-49

| ID | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|
| 952 | 1 | 1 | | 1 | | | | | 1 |
| 973 | 1 | 1 | | 1 | 1 | | | | 1 |
| 980 | 1 | | 1 | | 1 | | | | 1 |
| 989 | | | 1 | | 1 | | | | 1 |
| 1031 | 1 | | | | | | | | 1 |
| 1042 | 1 | | | | | | | | 1 |
| 1055 | 1 | | | | | | | | 1 |
| 1145 | | 1 | 1 | | 1 | | | | 1 |
| 1262 | | | 1 | | 1 | | | | 1 |
| 1265 | | 1 | | 1 | | | | | 1 |
| 1267 | 1 | | | | | | | | 1 |
| 1271 | 1 | 1 | 1 | 1 | | | | | 1 |
| 1273 | 1 | | 1 | | 1 | | | | 1 |
| 1276 | | 1 | | 1 | 1 | | | | 1 |
| 1281 | 1 | | 1 | 1 | 1 | | | | 1 |
| 1288 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 1291 | | 1 | 1 | 1 | 1 | | | | 1 |
| 1298 | 1 | 1 | 1 | 1 | | | | | 1 |
| 1301 | 1 | | 1 | | | | | | 1 |
| 1304 | | | | | 1 | | | | 1 |
| 1305 | | | 1 | 1 | 1 | | | | 1 |
| 1309 | 1 | | | 1 | | | | | 1 |
| 1313 | 1 | | 1 | 1 | 1 | | | | 1 |
| 1315 | 1 | | 1 | 1 | 1 | | | | 1 |
| 1317 | | 1 | | 1 | 1 | | | | 1 |
| 1322 | 1 | | | | 1 | | | | 1 |
| 1325 | | | 1 | | | | | | 1 |
| 1326 | 1 | | | 1 | | | | | 1 |
| 1327 | 1 | | 1 | | | | | | 1 |
| 1332 | | | | 1 | | | | | 1 |
| 1347 | 1 | | | | | | | | 1 |
| 1348 | 1 | 1 | | 1 | | | | | 1 |
| 1349 | 1 | 1 | 1 | | | | | | 1 |
| 1352 | 1 | | 1 | | | | | | 1 |
| 1356 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 1369 | 1 | 1 | 1 | 1 | | | | | 1 |
| 1370 | 1 | | | | | | | | 1 |

**Exhibit 1**
**- 107 -**
G-50

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8 | Qs9 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|
| 952 | 1 | | | | | 1 | | 3 | 1 | 1 |
| 973 | 1 | | 1 | 1 | | | | 3 | 1 | 1 |
| 980 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 989 | 1 | 1 | | 1 | | | | 3 | 1 | 1 |
| 1031 | | 1 | | | | | | 3 | 1 | 1 |
| 1042 | | | | | | | | 3 | 1 | 1 |
| 1055 | | | | | | | | 3 | 1 | 1 |
| 1145 | 1 | 1 | | 1 | | | | 3 | 1 | 1 |
| 1262 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 1265 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 1267 | | | 1 | | | | | 3 | 1 | 1 |
| 1271 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 1273 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 1276 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1281 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 1288 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1291 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 1298 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 1301 | | 1 | | | | | | 3 | 1 | 1 |
| 1304 | | | 1 | | | | | 3 | 1 | 1 |
| 1305 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1309 | | | 1 | | | | | 3 | 1 | 1 |
| 1313 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1315 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1317 | 1 | | 1 | 1 | | | | 3 | 1 | 1 |
| 1322 | | | 1 | 1 | | | | 3 | 1 | 1 |
| 1325 | | 1 | | | | | | 3 | 1 | 1 |
| 1326 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 1327 | 1 | | | | | | | 3 | 1 | 1 |
| 1332 | | | 1 | | | | | 3 | 1 | 1 |
| 1347 | | | | | | | | 3 | 1 | 1 |
| 1348 | 1 | | 1 | 1 | | | | 3 | 1 | 1 |
| 1349 | 1 | 1 | | | | | | 3 | 1 | 1 |
| 1352 | | 1 | | | | | | 3 | 1 | 1 |
| 1356 | 1 | | | 1 | | | | 3 | 1 | 1 |
| 1369 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1370 | | 1 | | | | | | 3 | 1 | 1 |

**Exhibit 1**
**- 108 -**

G-51

Appendix G: Data Listing

| ID | Q1 | Q1_Code |
|---:|---|---:|
| 952 | Don't know | 3 |
| 973 | Those who makes red bull? | 2 |
| 980 | bravella | 2 |
| 989 | Monster | 1 |
| 1031 | BraveUp | 2 |
| 1042 | I have no idea but if I had to guess - coke | 2 |
| 1055 | Don't know | 3 |
| 1145 | BraveUp | 2 |
| 1262 | Red Bull | 2 |
| 1265 | I honestly have no clue. The font looks similar to Monster, but all energy drinks employ the same marketing gimmicks. | 2 |
| 1267 | Not one of the main beverage companies. The branding looks too unique to be the same as Monster or Rockstar, etc... | 2 |
| 1271 | Don't know | 3 |
| 1273 | monster | 1 |
| 1276 | There are 2 options that came to mind. Parent company either Redbull or Monster Energy. | 1 |
| 1281 | Looks like a Monster brand | 1 |
| 1288 | Don't know | 3 |
| 1291 | Brave Up | 2 |
| 1298 | Red Bull | 2 |
| 1301 | Don't know | 3 |
| 1304 | Monster? | 1 |
| 1305 | Braveup.com | 2 |
| 1309 | Rockstar | 2 |
| 1313 | Brave Up | 2 |
| 1315 | Don't know | 3 |
| 1317 | Brave Up. No idea as to who they are. | 2 |
| 1322 | Brave Up | 2 |
| 1325 | Mountain Dew | 2 |
| 1326 | Don't know | 3 |
| 1327 | Don't know | 3 |
| 1332 | Monster | 1 |
| 1347 | BraveUp | 2 |
| 1348 | braveup llc | 2 |
| 1349 | MONSTER | 1 |
| 1352 | cocacola | 2 |
| 1356 | SevenUP | 2 |
| 1369 | Mountain Dew | 2 |
| 1370 | An unknown company, small, third-party | 2 |

Exhibit 1
- 109 -
G-52

| ID | Q2 |
|---|---|
| 952 | |
| 973 | Seems this drink is a strong caffeinated drink |
| 980 | That's the name on the can. Couldn't see any brand name |
| 989 | It looks rough, rugged, edgy and really radical. Thats the brand that I think of when I think of Monster. |
| 1031 | It states BraveUp, LLC on the back of the can. |
| 1042 | I don't think they have a product on the market like this yet |
| 1055 | |
| 1145 | The company name and label |
| 1262 | It's on the label. |
| 1265 | The font, the cheesy name. |
| 1267 | The graphic design looks too stylized to be a more streamlined, mainstream brand. |
| 1271 | |
| 1273 | similar branding font |
| 1276 | There hasn't been a more significant and successful brand of energy drinks that beat Redbull or Monster, in my opinion. |
| 1281 | The font of the "Brave Up" looks similar to the Monster logo |
| 1288 | |
| 1291 | that's the logo on the drink |
| 1298 | I just picked one. I guess it could be Monster |
| 1301 | |
| 1304 | IT looks like a new product Monster would add to the market |
| 1305 | information on the back |
| 1309 | The lettering and design |
| 1313 | name of drink and website on back of can |
| 1315 | |
| 1317 | The name is Brave Up. BIggest font. |
| 1322 | it says braveup llc |
| 1325 | The font on "ALERT & FOCUSED ENERGY" reminds me of their products. |
| 1326 | |
| 1327 | |
| 1332 | Looks like a logo for Monster Energy |
| 1347 | Thats what it says |
| 1348 | it said so on the back |
| 1349 | The font of the word on the can body |
| 1352 | Don't know |
| 1356 | BraveUp reminds me of SevenUp |
| 1369 | the font of the brand name |
| 1370 | I've never heard of the brand. Also packaging looks amateur. |

Exhibit 1
- 110 -
G-53

| ID | Q3 | Q3_Code |
|---|---|---|
| 952 | Don't know | 3 |
| 973 | Red bull | 2 |
| 980 | Don't know | 3 |
| 989 | Don't know | 3 |
| 1031 | Don't know | 3 |
| 1042 | Do not know of any | 2 |
| 1055 | Don't know | 3 |
| 1145 | Not sure | 2 |
| 1262 | The entire Red Bull line. | 2 |
| 1265 | Don't know | 3 |
| 1267 | Don't know | 3 |
| 1271 | Don't know | 3 |
| 1273 | Don't know | 3 |
| 1276 | Redbull or Monster. | 1 |
| 1281 | Monster | 1 |
| 1288 | redbull, rockstar | 2 |
| 1291 | Don't know | 3 |
| 1298 | Monster | 1 |
| 1301 | Don't know | 3 |
| 1304 | Don't know | 3 |
| 1305 | Don't know | 3 |
| 1309 | Don't know | 3 |
| 1313 | none | 2 |
| 1315 | Don't know | 3 |
| 1317 | Don't know | 3 |
| 1322 | Don't know | 3 |
| 1325 | Don't know | 3 |
| 1326 | Don't know | 3 |
| 1327 | Don't know | 3 |
| 1332 | Monster Energy Drinks | 1 |
| 1347 | Don't know | 3 |
| 1348 | Don't know | 3 |
| 1349 | Don't know | 3 |
| 1352 | monster, red bull, rockstar | 1 |
| 1356 | CocaCola | 2 |
| 1369 | Don't know | 3 |
| 1370 | Monster, possibly. | 1 |

**Exhibit 1**
**- 111 -**

G-54

Appendix G: Data Listing

| ID | Q4 | Q5 |
|---|---|---|
| 952 | | 0 |
| 973 | They need to rebrand? | 1 |
| 980 | | 0 |
| 989 | | 0 |
| 1031 | | 0 |
| 1042 | Don't know | 3 |
| 1055 | | 0 |
| 1145 | No additional info on the label | 3 |
| 1262 | I'm familiar with the brand. | 3 |
| 1265 | | 0 |
| 1267 | | 0 |
| 1271 | | 0 |
| 1273 | | 0 |
| 1276 | The ingredients are similar and the branding of the can is more similar to Monster. | 2 |
| 1281 | Because of the font | 2 |
| 1288 | the only other energy drink brand i know | 2 |
| 1291 | | 0 |
| 1298 | the design on the can | 2 |
| 1301 | | 0 |
| 1304 | | 0 |
| 1305 | | 0 |
| 1309 | | 0 |
| 1313 | the design is unique, looks sort of amateur | 2 |
| 1315 | | 0 |
| 1317 | | 0 |
| 1322 | | 0 |
| 1325 | | 0 |
| 1326 | | 0 |
| 1327 | | 0 |
| 1332 | Design of the product | 2 |
| 1347 | | 0 |
| 1348 | | 0 |
| 1349 | | 0 |
| 1352 | Those are other cool companies and brave up is a cool name | 2 |
| 1356 | because I don't know any energy drink that cocacola produces | 3 |
| 1369 | | 0 |
| 1370 | Similar product styling and font. | 2 |

**Exhibit 1**
**- 112 -**

| ID | Q6 | Q6_Code |
|---|---|---|
| 952 | | 0 |
| 973 | Red bull | 2 |
| 980 | | 0 |
| 989 | | 0 |
| 1031 | | 0 |
| 1042 | | 0 |
| 1055 | | 0 |
| 1145 | | 0 |
| 1262 | | 0 |
| 1265 | | 0 |
| 1267 | | 0 |
| 1271 | | 0 |
| 1273 | | 0 |
| 1276 | | 0 |
| 1281 | | 0 |
| 1288 | | 0 |
| 1291 | | 0 |
| 1298 | | 0 |
| 1301 | | 0 |
| 1304 | | 0 |
| 1305 | | 0 |
| 1309 | | 0 |
| 1313 | | 0 |
| 1315 | | 0 |
| 1317 | | 0 |
| 1322 | | 0 |
| 1325 | | 0 |
| 1326 | | 0 |
| 1327 | | 0 |
| 1332 | | 0 |
| 1347 | | 0 |
| 1348 | | 0 |
| 1349 | | 0 |
| 1352 | | 0 |
| 1356 | | 0 |
| 1369 | | 0 |
| 1370 | | 0 |

**Exhibit 1**
**- 113 -**

G-56

| ID | Q7 | Q8 |
|---|---|---|
| 952 | | 1 |
| 973 | Same | 3 |
| 980 | | 3 |
| 989 | | 2 |
| 1031 | | 2 |
| 1042 | | 2 |
| 1055 | | 3 |
| 1145 | | 2 |
| 1262 | | 2 |
| 1265 | | 1 |
| 1267 | | 2 |
| 1271 | | 2 |
| 1273 | | 2 |
| 1276 | | 2 |
| 1281 | | 1 |
| 1288 | | 3 |
| 1291 | | 1 |
| 1298 | | 2 |
| 1301 | | 2 |
| 1304 | | 2 |
| 1305 | | 2 |
| 1309 | | 1 |
| 1313 | | 2 |
| 1315 | | 1 |
| 1317 | | 2 |
| 1322 | | 2 |
| 1325 | | 3 |
| 1326 | | 2 |
| 1327 | | 1 |
| 1332 | | 1 |
| 1347 | | 2 |
| 1348 | | 2 |
| 1349 | | 2 |
| 1352 | | 2 |
| 1356 | | 2 |
| 1369 | | 1 |
| 1370 | | 2 |

**Exhibit 1**
**- 114 -**

G-57

Appendix G: Data Listing

| ID | Q9 | Q9_Code |
|---|---|---|
| 952 | Don't know | 3 |
| 973 | | 0 |
| 980 | | 0 |
| 989 | | 0 |
| 1031 | | 0 |
| 1042 | | 0 |
| 1055 | | 0 |
| 1145 | | 0 |
| 1262 | | 0 |
| 1265 | The interlocking B and U look very similar to a logo used by Baylor University. | 2 |
| 1267 | | 0 |
| 1271 | | 0 |
| 1273 | | 0 |
| 1276 | | 0 |
| 1281 | Monster | 1 |
| 1288 | | 0 |
| 1291 | Don't know | 3 |
| 1298 | | 0 |
| 1301 | | 0 |
| 1304 | | 0 |
| 1305 | | 0 |
| 1309 | Rockstar | 2 |
| 1313 | | 0 |
| 1315 | pepsi | 2 |
| 1317 | | 0 |
| 1322 | | 0 |
| 1325 | | 0 |
| 1326 | | 0 |
| 1327 | Don't know | 3 |
| 1332 | Monster Energy Drink | 1 |
| 1347 | | 0 |
| 1348 | | 0 |
| 1349 | | 0 |
| 1352 | | 0 |
| 1356 | | 0 |
| 1369 | Don't know | 3 |
| 1370 | | 0 |

Exhibit 1
- 115 -

G-58

| ID | Q10 | Overall Confusion |
|---|---|---|
| 952 | | 0 |
| 973 | | 0 |
| 980 | | 0 |
| 989 | | 1 |
| 1031 | | 0 |
| 1042 | | 0 |
| 1055 | | 0 |
| 1145 | | 0 |
| 1262 | | 0 |
| 1265 | The logo looks similar to Baylor's interlocking BU | 0 |
| 1267 | | 0 |
| 1271 | | 0 |
| 1273 | | 1 |
| 1276 | | 1 |
| 1281 | Don't know | 1 |
| 1288 | | 0 |
| 1291 | | 0 |
| 1298 | | 1 |
| 1301 | | 0 |
| 1304 | | 1 |
| 1305 | | 0 |
| 1309 | it seems to be a rockstar energy drink or from that family | 0 |
| 1313 | | 0 |
| 1315 | i assumed it | 0 |
| 1317 | | 0 |
| 1322 | | 0 |
| 1325 | | 0 |
| 1326 | | 0 |
| 1327 | | 0 |
| 1332 | The product looks like Monster Energy. | 1 |
| 1347 | | 0 |
| 1348 | | 0 |
| 1349 | | 1 |
| 1352 | | 1 |
| 1356 | | 0 |
| 1369 | | 0 |
| 1370 | | 1 |

Exhibit 1
- 116 -

G-59

Appendix G: Data Listing

| ID | Q5Order | Q8Order | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|
| 952 | | A | C | 9/21/2017 18:59 | 9/21/2017 19:03 |
| 973 | B | B | C | 9/21/2017 19:05 | 9/21/2017 19:10 |
| 980 | | B | C | 9/21/2017 19:07 | 9/21/2017 19:13 |
| 989 | | A | C | 9/21/2017 19:09 | 9/21/2017 19:12 |
| 1031 | | A | C | 9/21/2017 19:24 | 9/21/2017 19:29 |
| 1042 | A | A | C | 9/21/2017 19:30 | 9/21/2017 19:35 |
| 1055 | | B | C | 9/21/2017 19:37 | 9/21/2017 19:46 |
| 1145 | B | B | C | 9/21/2017 21:48 | 9/21/2017 21:52 |
| 1262 | A | A | C | 9/22/2017 11:29 | 9/22/2017 11:33 |
| 1265 | | A | C | 9/22/2017 11:41 | 9/22/2017 11:46 |
| 1267 | | A | C | 9/22/2017 11:48 | 9/22/2017 11:52 |
| 1271 | | B | C | 9/22/2017 12:08 | 9/22/2017 12:11 |
| 1273 | | A | C | 9/22/2017 12:15 | 9/22/2017 12:19 |
| 1276 | B | B | C | 9/22/2017 12:22 | 9/22/2017 12:28 |
| 1281 | A | A | C | 9/22/2017 12:31 | 9/22/2017 12:38 |
| 1288 | B | B | C | 9/22/2017 12:51 | 9/22/2017 12:53 |
| 1291 | | B | C | 9/22/2017 12:58 | 9/22/2017 13:01 |
| 1298 | A | A | C | 9/22/2017 13:08 | 9/22/2017 13:15 |
| 1301 | | A | C | 9/22/2017 13:17 | 9/22/2017 13:19 |
| 1304 | | B | C | 9/22/2017 13:25 | 9/22/2017 13:29 |
| 1305 | | B | C | 9/22/2017 13:28 | 9/22/2017 13:31 |
| 1309 | | A | C | 9/22/2017 14:00 | 9/22/2017 14:04 |
| 1313 | A | A | C | 9/22/2017 14:43 | 9/22/2017 14:47 |
| 1315 | | B | C | 9/22/2017 14:52 | 9/22/2017 14:55 |
| 1317 | | B | C | 9/22/2017 15:23 | 9/22/2017 15:25 |
| 1322 | | B | C | 9/22/2017 17:29 | 9/22/2017 17:33 |
| 1325 | | B | C | 9/22/2017 18:31 | 9/22/2017 18:46 |
| 1326 | | A | C | 9/22/2017 18:49 | 9/22/2017 19:02 |
| 1327 | | B | C | 9/22/2017 18:49 | 9/22/2017 18:51 |
| 1332 | B | B | C | 9/22/2017 20:27 | 9/22/2017 20:30 |
| 1347 | | B | C | 9/23/2017 15:06 | 9/23/2017 15:34 |
| 1348 | | B | C | 9/23/2017 15:13 | 9/23/2017 15:19 |
| 1349 | | B | C | 9/23/2017 15:14 | 9/23/2017 15:17 |
| 1352 | A | A | C | 9/23/2017 16:55 | 9/23/2017 17:01 |
| 1356 | A | A | C | 9/23/2017 17:20 | 9/23/2017 17:25 |
| 1369 | | A | C | 9/23/2017 18:17 | 9/23/2017 18:21 |
| 1370 | B | B | C | 9/23/2017 18:18 | 9/23/2017 18:23 |

**Exhibit 1**
**- 117 -**

G-60

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1383 | 2 | 1 | 2 | CA | | | | | | 1 |
| 1386 | 3 | 1 | 2 | CA | | | | | | 1 |
| 1394 | 2 | 1 | 2 | CA | | | | | | 1 |
| 1399 | 1 | 1 | 2 | CA | | | | | | 1 |
| 1411 | 1 | 1 | 2 | CA | | | | | | 1 |
| 1413 | 2 | 1 | 2 | CA | | | | | | 1 |
| 1419 | 1 | 1 | 3 | CA | | | | | | 1 |
| 1422 | 1 | 2 | 3 | CA | | | | | | 1 |
| 1434 | 1 | 1 | 3 | CA | | | | | | 1 |
| 1438 | 1 | 2 | 3 | CA | | | | | | 1 |
| 1459 | 1 | 1 | 3 | CA | | | 1 | | | |
| 1460 | 1 | 1 | 3 | CA | | | | | | 1 |
| 1468 | 2 | 1 | 4 | CA | | | | | | 1 |
| 1473 | 2 | 1 | 3 | CA | | | | | | 1 |
| 1477 | 2 | 2 | 2 | CA | | | | | | 1 |
| 1485 | 1 | 1 | 4 | CA | | | | | | 1 |
| 1487 | 3 | 2 | 3 | CA | | | | | | 1 |
| 1488 | 1 | 1 | 4 | CA | | | | | | 1 |
| 1492 | 1 | 1 | 3 | CA | | | | | | 1 |
| 1497 | 2 | 1 | 3 | CA | | | | | | 1 |
| 1498 | 2 | 1 | 3 | CA | | | | | | 1 |
| 1500 | 1 | 2 | 3 | CA | | | | | | 1 |
| 1514 | 2 | 1 | 3 | CA | | | | | | 1 |
| 1524 | 2 | 1 | 3 | CA | | | | | | 1 |
| 1534 | 1 | 1 | 2 | CA | | | | | | 1 |
| 1539 | 1 | 2 | 2 | CA | | | | | | 1 |
| 1549 | 3 | 2 | 3 | CA | | | | | | 1 |
| 1555 | 1 | 2 | 2 | CA | | | | | | 1 |
| 1556 | 2 | 1 | 2 | CA | | | | | | 1 |
| 1566 | 2 | 1 | 4 | CA | | | | | | 1 |
| 1591 | 1 | 1 | 4 | CA | | | | | | 1 |
| 1603 | 2 | 1 | 4 | CA | | | | | | 1 |

**Exhibit 1**
**- 118 -**

G-61

| ID | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|
| 1383 | 1 | | 1 | | 1 | | | | 1 |
| 1386 | | | | 1 | | | | | 1 |
| 1394 | | | 1 | 1 | | | | | 1 |
| 1399 | | 1 | 1 | 1 | 1 | | | | 1 |
| 1411 | 1 | 1 | 1 | | | 1 | | | 1 |
| 1413 | | | | | | | | 1 | 1 |
| 1419 | 1 | | 1 | | 1 | | | | 1 |
| 1422 | | | | | | | | 1 | 1 |
| 1434 | 1 | 1 | 1 | | | | | | 1 |
| 1438 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 1459 | 1 | | 1 | | | | | | 1 |
| 1460 | 1 | | 1 | | | | | | 1 |
| 1468 | 1 | | 1 | 1 | | | | | 1 |
| 1473 | 1 | 1 | 1 | | 1 | | | | 1 |
| 1477 | 1 | 1 | | 1 | | | | | 1 |
| 1485 | 1 | | | | | | | | 1 |
| 1487 | | | | | 1 | | | | 1 |
| 1488 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 1492 | 1 | | 1 | | | | | | 1 |
| 1497 | 1 | | | 1 | | | | | 1 |
| 1498 | 1 | | | 1 | | | | | 1 |
| 1500 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 1514 | 1 | | | 1 | | | | | 1 |
| 1524 | 1 | | 1 | 1 | | | | | 1 |
| 1534 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 1539 | 1 | | | | | | | | 1 |
| 1549 | 1 | | 1 | 1 | 1 | | | | 1 |
| 1555 | 1 | | | | | | | | 1 |
| 1556 | 1 | | | | 1 | | | | 1 |
| 1566 | | | 1 | | | | | | 1 |
| 1591 | 1 | 1 | | 1 | | | | | 1 |
| 1603 | 1 | | 1 | 1 | 1 | | | | 1 |

**Exhibit 1**
**- 119 -**

G-62

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8 | Qs9 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1383 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1386 | | | | | | 1 | | 3 | 1 | 1 |
| 1394 | | | | | | | | 3 | 1 | 1 |
| 1399 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1411 | | 1 | | | | | | 3 | 1 | 1 |
| 1413 | | | | | | | | 3 | 1 | 1 |
| 1419 | | | | 1 | | | | 3 | 1 | 1 |
| 1422 | | 1 | | | | | | 3 | 1 | 1 |
| 1434 | 1 | | 1 | | | | | 3 | 1 | 1 |
| 1438 | 1 | 1 | 1 | 1 | 1 | | | 3 | 1 | 1 |
| 1459 | | 1 | | | | | | 3 | 1 | 1 |
| 1460 | | 1 | | | | | | 3 | 1 | 1 |
| 1468 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 1473 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 1477 | 1 | | 1 | | | | | 3 | 1 | 1 |
| 1485 | | | | 1 | | | | 3 | 1 | 1 |
| 1487 | | | | | | | | 3 | 1 | 1 |
| 1488 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | 1 |
| 1492 | | | | 1 | | | | 3 | 1 | 1 |
| 1497 | | | 1 | | | | | 3 | 1 | 1 |
| 1498 | | | 1 | | | | | 3 | 1 | 1 |
| 1500 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1514 | | | 1 | | | | | 3 | 1 | 1 |
| 1524 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1534 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 1539 | | | 1 | | | | | 3 | 1 | 1 |
| 1549 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1555 | | | | | | | | 3 | 1 | 1 |
| 1556 | | | | | | | | 3 | 1 | 1 |
| 1566 | | 1 | | | | | | 3 | 1 | 1 |
| 1591 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 1603 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |

**Exhibit 1**
**- 120 -**

G-63

Appendix G: Data Listing

| ID | Q1 | Q1_Code |
|---|---|---|
| 1383 | Don't know | 3 |
| 1386 | Don't know | 3 |
| 1394 | BraveUp | 2 |
| 1399 | braveup | 2 |
| 1411 | Monster | 1 |
| 1413 | Don't know | 3 |
| 1419 | Don't know | 3 |
| 1422 | Don't know | 3 |
| 1434 | pepsi | 2 |
| 1438 | Monster | 1 |
| 1459 | Brave Up | 2 |
| 1460 | brave up | 2 |
| 1468 | Brave up Co. | 2 |
| 1473 | energy in a bottle | 2 |
| 1477 | Brave up | 2 |
| 1485 | Ball | 2 |
| 1487 | Don't know | 3 |
| 1488 | It looks like a Coca Cola company product. | 2 |
| 1492 | Monster | 1 |
| 1497 | There doesn't seem to be any company branding. | 2 |
| 1498 | Don't know | 3 |
| 1500 | monster | 1 |
| 1514 | Monster | 1 |
| 1524 | Don't know | 3 |
| 1534 | Coca-Cola company. | 2 |
| 1539 | I believe its an independent company. | 2 |
| 1549 | Unsure | 2 |
| 1555 | I am not sure. | 2 |
| 1556 | Beastup | 2 |
| 1566 | Ball | 2 |
| 1591 | braveup | 2 |
| 1603 | beastup | 2 |

Exhibit 1
- 121 -

G-64

Appendix G: Data Listing

| ID | Q2 |
|---|---|
| 1383 | |
| 1386 | |
| 1394 | on can and BU logo |
| 1399 | because it says braveup and then also has th eletters "bu" at the bottom |
| 1411 | Seems like their style. Though trying to be less extreme. |
| 1413 | |
| 1419 | |
| 1422 | |
| 1434 | Don't know |
| 1438 | because of the name, I'm sure its just a copy cat!! |
| 1459 | Only name |
| 1460 | because thats the name in front |
| 1468 | Their web site says Brave up .com |
| 1473 | cant here |
| 1477 | the branding says brave up in bold capital letters in the center of the can and there is a BU logo at the bottom. on the back it says 2012 BraveUp, LLC. |
| 1485 | Ball logo above the "registered"2012 BraveUp LLC |
| 1487 | |
| 1488 | That company is into a variety of drinks for mass market and seems to have captured market share in many of them. The can looks like their type of packaging, graphics, etc. |
| 1492 | Design |
| 1497 | There is no company branding |
| 1498 | |
| 1500 | design |
| 1514 | The logo at the bottom left looks like their "M" |
| 1524 | |
| 1534 | Similar colors. |
| 1539 | Usually, if its linked to a major brand its on the back of the can with the quality and address info |
| 1549 | Do not recognize the logo or name of drink |
| 1555 | I have never heard of that type of energy drink before. |
| 1556 | because that is the name of the drink and the website url is www.beastup.com |
| 1566 | Label on the back |
| 1591 | its in the center and large |
| 1603 | label |

Exhibit 1
- 122 -

G-65

Appendix G: Data Listing

| ID | Q3 | Q3_Code |
|---|---|---|
| 1383 | Rockstar | 2 |
| 1386 | none | 2 |
| 1394 | None | 2 |
| 1399 | Don't know | 3 |
| 1411 | Maybe redbull | 2 |
| 1413 | Don't know | 3 |
| 1419 | Don't know | 3 |
| 1422 | Monster | 1 |
| 1434 | no idea | 2 |
| 1438 | Don't know | 3 |
| 1459 | Don't know | 3 |
| 1460 | Don't know | 3 |
| 1468 | Don't know | 3 |
| 1473 | redbulll | 2 |
| 1477 | Don't know | 3 |
| 1485 | none that I'm aware of | 2 |
| 1487 | Don't know | 3 |
| 1488 | A wide variety as exhibited by their marketing strategy. Unfortunately most of these drinks still contain caffeine which has both positive and negative reviews as an ingredient in these type drinks. | 2 |
| 1492 | Don't know | 3 |
| 1497 | similar to Monster | 1 |
| 1498 | Don't know | 3 |
| 1500 | Monster energy drinks | 1 |
| 1514 | Don't know | 2 |
| 1524 | redbull | 2 |
| 1534 | Monster | 1 |
| 1539 | None its independent. | 2 |
| 1549 | Maybe monster | 1 |
| 1555 | Don't know | 3 |
| 1556 | none, but potentially monster based on the design of the can | 1 |
| 1566 | Don't know | 3 |
| 1591 | Don't know | 3 |
| 1603 | none | 2 |

**Exhibit 1**
**- 123 -**

Appendix G: Data Listing

| ID | Q4 | Q5 |
|---|---|---|
| 1383 | I feel Rockstar is in 3rd place compared to redbull and then monster, after that I feel the would put out this brand of energy drink to generate more income, this energy drink looks like it costs 99 cents. | 2 |
| 1386 | Don't know | 1 |
| 1394 | Energy drinks are a complicated niche market | 2 |
| 1399 | | 0 |
| 1411 | Feel like red bull needs to change its marketing and by have the term alert and focused this may target some new customers. | 2 |
| 1413 | | 0 |
| 1419 | | 0 |
| 1422 | It's similar in name. | 3 |
| 1434 | i have no idea | 2 |
| 1438 | | 0 |
| 1459 | | 0 |
| 1460 | | 0 |
| 1468 | | 0 |
| 1473 | hard to read | 2 |
| 1477 | | 0 |
| 1485 | Haven't heard of any or seen any | 3 |
| 1487 | | 0 |
| 1488 | Research shows that this specific ingredient, caffeine, has negative side effects in some individuals. | 1 |
| 1492 | | 0 |
| 1497 | The logo and the name seem similar | 3 |
| 1498 | | 0 |
| 1500 | design | 3 |
| 1514 | Don't know | 3 |
| 1524 | graphics | 3 |
| 1534 | Because it says beastup. Monster and Beastup are not too far apart. | 2 |
| 1539 | there is nothing on the can to show its affiliated with any other drink. | 2 |
| 1549 | Beasts are monsters | 3 |
| 1555 | | 0 |
| 1556 | the design of the can is similar to the design style of monster | 3 |
| 1566 | | 0 |
| 1591 | | 0 |
| 1603 | cannot see it | 2 |

**Exhibit 1**
**- 124 -**

G-67

| ID | Q6 | Q6_Code |
|---|---|---|
| 1383 | | 0 |
| 1386 | yes | 2 |
| 1394 | | 0 |
| 1399 | | 0 |
| 1411 | | 0 |
| 1413 | | 0 |
| 1419 | | 0 |
| 1422 | | 0 |
| 1434 | | 0 |
| 1438 | | 0 |
| 1459 | | 0 |
| 1460 | | 0 |
| 1468 | | 0 |
| 1473 | | 0 |
| 1477 | | 0 |
| 1485 | | 0 |
| 1487 | | 0 |
| 1488 | No, Relentless, Monster... | 1 |
| 1492 | | 0 |
| 1497 | | 0 |
| 1498 | | 0 |
| 1500 | | 0 |
| 1514 | | 0 |
| 1524 | | 0 |
| 1534 | | 0 |
| 1539 | | 0 |
| 1549 | | 0 |
| 1555 | | 0 |
| 1556 | | 0 |
| 1566 | | 0 |
| 1591 | | 0 |
| 1603 | | 0 |

**Exhibit 1**
**- 125 -**

G-68

Appendix G: Data Listing

| ID | Q7 | Q8 |
|---|---|---|
| 1383 | | 3 |
| 1386 | great | 1 |
| 1394 | | 2 |
| 1399 | | 2 |
| 1411 | | 1 |
| 1413 | | 1 |
| 1419 | | 2 |
| 1422 | | 1 |
| 1434 | | 2 |
| 1438 | | 1 |
| 1459 | | 2 |
| 1460 | | 2 |
| 1468 | | 3 |
| 1473 | | 1 |
| 1477 | | 2 |
| 1485 | | 2 |
| 1487 | | 2 |
| 1488 | Market research and watching their ad campaigns. | 3 |
| 1492 | | 1 |
| 1497 | | 2 |
| 1498 | | 2 |
| 1500 | | 2 |
| 1514 | | 1 |
| 1524 | | 2 |
| 1534 | | 2 |
| 1539 | | 2 |
| 1549 | | 1 |
| 1555 | | 1 |
| 1556 | | 2 |
| 1566 | | 2 |
| 1591 | | 2 |
| 1603 | | 3 |

**Exhibit 1**
**- 126 -**

G-69

| ID | Q9 | Q9_Code |
|---|---|---|
| 1383 | | 0 |
| 1386 | I am not sure | 2 |
| 1394 | | 0 |
| 1399 | | 0 |
| 1411 | red bull, now that i think about it the term brave up and the fact the red bull gives you wings sounds similar. | 2 |
| 1413 | Don't know | 3 |
| 1419 | | 0 |
| 1422 | Monster | 1 |
| 1434 | | 0 |
| 1438 | Monster | 1 |
| 1459 | | 0 |
| 1460 | | 0 |
| 1468 | | 0 |
| 1473 | redbull | 2 |
| 1477 | | 0 |
| 1485 | | 0 |
| 1487 | | 0 |
| 1488 | | 0 |
| 1492 | Don't know | 3 |
| 1497 | | 0 |
| 1498 | | 0 |
| 1500 | | 0 |
| 1514 | Monster Energy | 1 |
| 1524 | | 0 |
| 1534 | | 0 |
| 1539 | | 0 |
| 1549 | Monster | 1 |
| 1555 | Monster | 1 |
| 1556 | | 0 |
| 1566 | | 0 |
| 1591 | | 0 |
| 1603 | | 0 |

Exhibit 1
- 127 -
G-70

Appendix G: Data Listing

| ID | Q10 | Overall Confusion |
|---|---|---|
| 1383 | | 0 |
| 1386 | I dont know | 0 |
| 1394 | | 0 |
| 1399 | | 0 |
| 1411 | UP and Flying, just makes sense | 1 |
| 1413 | | 0 |
| 1419 | | 0 |
| 1422 | Don't know | 1 |
| 1434 | | 0 |
| 1438 | because of the name | 1 |
| 1459 | | 0 |
| 1460 | | 0 |
| 1468 | | 0 |
| 1473 | good | 0 |
| 1477 | | 0 |
| 1485 | | 0 |
| 1487 | | 0 |
| 1488 | | 1 |
| 1492 | | 1 |
| 1497 | | 1 |
| 1498 | | 0 |
| 1500 | | 1 |
| 1514 | Looks like their logo | 1 |
| 1524 | | 0 |
| 1534 | | 1 |
| 1539 | | 0 |
| 1549 | Because beasts are monsters, very similar in idea | 1 |
| 1555 | Monster and Beast are too similar in name/meaning | 1 |
| 1556 | | 1 |
| 1566 | | 0 |
| 1591 | | 0 |
| 1603 | | 0 |

**Exhibit 1**
**- 128 -**

G-71

| ID | Q5Order | Q8Order | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|
| 1383 | A | A | C | 9/23/2017 18:48 | 9/23/2017 18:55 |
| 1386 | A | A | C | 9/23/2017 19:12 | 9/23/2017 19:15 |
| 1394 | B | B | C | 9/23/2017 19:40 | 9/23/2017 19:52 |
| 1399 | | A | C | 9/23/2017 20:20 | 9/23/2017 20:30 |
| 1411 | B | B | C | 9/23/2017 22:16 | 9/23/2017 22:27 |
| 1413 | | A | C | 9/23/2017 22:31 | 9/23/2017 22:32 |
| 1419 | | B | T | 9/29/2017 12:16 | 9/29/2017 13:03 |
| 1422 | A | A | T | 9/29/2017 12:19 | 9/29/2017 12:27 |
| 1434 | A | A | T | 9/29/2017 12:24 | 9/29/2017 12:27 |
| 1438 | | A | T | 9/29/2017 12:24 | 9/29/2017 12:28 |
| 1459 | | A | C | 9/29/2017 12:30 | 9/29/2017 13:36 |
| 1460 | | A | C | 9/29/2017 12:31 | 9/29/2017 12:35 |
| 1468 | | A | C | 9/29/2017 12:34 | 9/29/2017 12:40 |
| 1473 | A | A | C | 9/29/2017 12:36 | 9/29/2017 13:13 |
| 1477 | | B | C | 9/29/2017 12:38 | 9/29/2017 12:48 |
| 1485 | A | A | C | 9/29/2017 12:42 | 9/29/2017 12:47 |
| 1487 | | A | C | 9/29/2017 12:43 | 9/29/2017 12:49 |
| 1488 | B | B | C | 9/29/2017 12:44 | 9/29/2017 12:58 |
| 1492 | | B | T | 9/29/2017 12:46 | 9/29/2017 12:49 |
| 1497 | A | A | T | 9/29/2017 12:50 | 9/29/2017 12:53 |
| 1498 | | A | C | 9/29/2017 12:50 | 9/29/2017 12:59 |
| 1500 | B | B | T | 9/29/2017 12:51 | 9/29/2017 12:53 |
| 1514 | A | A | T | 9/29/2017 13:01 | 9/29/2017 13:04 |
| 1524 | B | B | C | 9/29/2017 13:07 | 9/29/2017 13:10 |
| 1534 | A | A | T | 9/29/2017 13:10 | 9/29/2017 13:14 |
| 1539 | A | A | C | 9/29/2017 13:11 | 9/29/2017 15:29 |
| 1549 | A | A | T | 9/29/2017 13:18 | 9/29/2017 13:23 |
| 1555 | | B | T | 9/29/2017 13:19 | 9/29/2017 13:24 |
| 1556 | B | B | T | 9/29/2017 13:20 | 9/29/2017 13:24 |
| 1566 | | A | C | 9/29/2017 13:25 | 9/29/2017 13:29 |
| 1591 | | B | C | 9/29/2017 13:43 | 9/29/2017 13:48 |
| 1603 | B | B | T | 9/29/2017 13:50 | 9/29/2017 13:53 |

Exhibit 1
- 129 -
G-72

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1604 | 1 | 2 | 3 | CA | | | | | | 1 |
| 1613 | 1 | 1 | 4 | CA | | | | | | 1 |
| 1614 | 1 | 2 | 3 | CA | | | | | | 1 |
| 1620 | 1 | 2 | 2 | CA | | | | | | 1 |
| 1622 | 2 | 2 | 3 | CA | | | | | | 1 |
| 1629 | 2 | 1 | 3 | CA | | | | | | 1 |
| 1636 | 1 | 1 | 4 | CA | | | | | | 1 |
| 1647 | 1 | 1 | 4 | CA | | | | | | 1 |
| 1653 | 2 | 2 | 3 | CA | | | | | | 1 |
| 1664 | 2 | 2 | 3 | CA | | | | | | 1 |
| 1666 | 1 | 2 | 2 | CA | | | | | | 1 |
| 1667 | 1 | 2 | 2 | CA | | | | | | 1 |
| 1670 | 1 | 1 | 3 | CA | | | | | | 1 |
| 1677 | 1 | 1 | 4 | CA | | | | | | 1 |
| 1681 | 2 | 1 | 3 | CA | | | | | | 1 |
| 1683 | 1 | 1 | 4 | CA | | | | | | 1 |
| 1684 | 2 | 1 | 4 | CA | | | | | | 1 |
| 1701 | 2 | 2 | 2 | CA | | | | | | 1 |
| 1718 | 2 | 1 | 4 | CA | | | | | | 1 |
| 1720 | 1 | 2 | 3 | CA | | | | | | 1 |
| 1723 | 1 | 2 | 3 | CA | | | | | | 1 |
| 1726 | 2 | 1 | 3 | CA | | | | | | 1 |
| 1730 | 1 | 1 | 3 | CA | | 1 | | | | |
| 1733 | 2 | 1 | 4 | CA | | | | | | 1 |
| 1750 | 1 | 2 | 2 | CA | | | | | | 1 |
| 1761 | 2 | 1 | 4 | CA | | | | | | 1 |
| 1767 | 2 | 2 | 3 | CA | | | | | | 1 |
| 1775 | 2 | 1 | 4 | CA | | | | | | 1 |
| 1780 | 1 | 2 | 3 | CA | | | | | | 1 |
| 1781 | 1 | 1 | 4 | CA | | | | | | 1 |
| 1784 | 1 | 1 | 2 | CA | | | | | | 1 |
| 1788 | 1 | 2 | 2 | CA | | | | | | 1 |
| 1794 | 1 | 1 | 4 | CA | | | | | | 1 |
| 1799 | 1 | 1 | 4 | CA | | | | | | 1 |
| 1806 | 1 | 1 | 2 | CA | | | | | | 1 |

**Exhibit 1**
**- 130 -**

| ID | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|
| 1604 | 1 |  | 1 |  | 1 |  |  |  | 1 |
| 1613 |  |  |  |  |  |  |  | 1 | 1 |
| 1614 | 1 |  |  | 1 |  |  |  |  | 1 |
| 1620 | 1 |  | 1 | 1 | 1 |  |  |  | 1 |
| 1622 | 1 |  | 1 |  |  |  |  |  | 1 |
| 1629 | 1 |  |  |  | 1 |  |  |  | 1 |
| 1636 | 1 |  | 1 |  |  |  |  |  | 1 |
| 1647 | 1 | 1 |  |  |  |  |  |  | 1 |
| 1653 | 1 |  | 1 |  | 1 |  |  |  | 1 |
| 1664 | 1 |  | 1 |  |  |  |  |  | 1 |
| 1666 |  |  | 1 | 1 |  |  |  |  | 1 |
| 1667 | 1 |  | 1 | 1 | 1 |  |  |  | 1 |
| 1670 |  | 1 | 1 | 1 | 1 |  |  |  | 1 |
| 1677 |  |  |  |  | 1 |  |  |  | 1 |
| 1681 | 1 |  |  |  |  |  |  |  | 1 |
| 1683 | 1 | 1 | 1 |  | 1 |  |  |  | 1 |
| 1684 |  |  | 1 |  | 1 |  |  |  | 1 |
| 1701 | 1 |  |  | 1 | 1 |  |  |  | 1 |
| 1718 | 1 |  |  |  |  |  |  |  | 1 |
| 1720 | 1 | 1 | 1 | 1 | 1 |  |  |  | 1 |
| 1723 | 1 |  | 1 | 1 | 1 |  |  |  | 1 |
| 1726 | 1 |  |  | 1 |  |  |  |  | 1 |
| 1730 | 1 | 1 | 1 |  |  |  |  |  | 1 |
| 1733 | 1 |  | 1 | 1 | 1 |  |  |  | 1 |
| 1750 |  | 1 | 1 | 1 |  |  |  |  | 1 |
| 1761 |  | 1 |  | 1 |  |  |  |  | 1 |
| 1767 | 1 |  |  | 1 | 1 |  |  |  | 1 |
| 1775 | 1 |  | 1 |  |  |  |  |  | 1 |
| 1780 | 1 | 1 |  |  |  |  |  |  | 1 |
| 1781 | 1 |  |  | 1 | 1 |  |  |  | 1 |
| 1784 | 1 |  | 1 |  |  |  |  |  | 1 |
| 1788 | 1 |  | 1 |  |  |  |  |  | 1 |
| 1794 | 1 | 1 |  |  | 1 |  |  |  | 1 |
| 1799 |  | 1 | 1 | 1 |  |  |  |  | 1 |
| 1806 | 1 |  |  |  |  |  |  |  | 1 |

**Exhibit 1**
**- 131 -**

G-74

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8 | Qs9 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1604 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 1613 | | | | | | | | 3 | 1 | 1 |
| 1614 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 1620 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1622 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 1629 | | | | | | | | 3 | 1 | 1 |
| 1636 | | 1 | | | | | | 3 | 1 | 1 |
| 1647 | 1 | | | | | | | 3 | 1 | 1 |
| 1653 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1664 | | 1 | | | | | | 3 | 1 | 1 |
| 1666 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 1667 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1670 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1677 | | | | 1 | | | | 3 | 1 | 1 |
| 1681 | | | | 1 | | | | 3 | 1 | 1 |
| 1683 | 1 | 1 | | 1 | | | | 3 | 1 | 1 |
| 1684 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 1701 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1718 | | | | | | | | 3 | 1 | 1 |
| 1720 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1723 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1726 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 1730 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1733 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 1750 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 1761 | 1 | | 1 | 1 | | | | 3 | 1 | 1 |
| 1767 | | | 1 | 1 | | | | 3 | 1 | 1 |
| 1775 | | 1 | | | | | | 3 | 1 | 1 |
| 1780 | 1 | | | | | | | 3 | 1 | 1 |
| 1781 | | | 1 | | | | | 3 | 1 | 1 |
| 1784 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 1788 | | 1 | | | | | | 3 | 1 | 1 |
| 1794 | 1 | | | | | | | 3 | 1 | 1 |
| 1799 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 1806 | | | 1 | | | | | 3 | 1 | 1 |

**Exhibit 1**
**- 132 -**

G-75

| ID | Q1 | Q1_Code |
|----|----|---------|
| 1604 | Beast up | 2 |
| 1613 | Coca Cola | 2 |
| 1614 | Don't know | 3 |
| 1620 | cola | 2 |
| 1622 | Braveup | 2 |
| 1629 | no idea | 2 |
| 1636 | Beastup | 2 |
| 1647 | While it does not say what parent company, I would guess it would be Coca-Cola due t the similar colors. | 2 |
| 1653 | Beastup | 2 |
| 1664 | Don't know | 3 |
| 1666 | Monster | 1 |
| 1667 | I would assume a larger company like Coca Cola, Monster, or Pepsi. | 1 |
| 1670 | Beast up? | 2 |
| 1677 | BraveUp LLC | 2 |
| 1681 | Don't know | 3 |
| 1683 | Don't know | 3 |
| 1684 | As far as I can tell, there is no symbol or identifier. Brave Up could be a play on Seven Up, but the colors are wrong. The colors favor Dr Pepper, but I doubt that company is putting out an energy drink. | 2 |
| 1701 | Brave Up | 2 |
| 1718 | Don't know | 3 |
| 1720 | Coco Cola | 2 |
| 1723 | Don't know | 3 |
| 1726 | Coca-Cola | 2 |
| 1730 | Don't know | 3 |
| 1733 | brave up | 2 |
| 1750 | moNSTER | 1 |
| 1761 | Monster, it looks like their font | 1 |
| 1767 | Brave Up | 2 |
| 1775 | Brave Up | 2 |
| 1780 | BraveUP, LLC | 2 |
| 1781 | Don't know | 3 |
| 1784 | Beast Up | 2 |
| 1788 | Beastup is the company name. | 2 |
| 1794 | Don't know | 3 |
| 1799 | i did not see a name and would not buy it | 2 |
| 1806 | Monster? | 1 |

Exhibit 1
- 133 -

G-76

Appendix G: Data Listing

| ID | Q2 |
|---|---|
| 1604 | When I hover to zoom I didn't see another distribution company, also its on the front label |
| 1613 | It's a guess |
| 1614 | |
| 1620 | looks that way |
| 1622 | Front of can large print |
| 1629 | havent seen |
| 1636 | Only name I noticed on the can |
| 1647 | The color combination is the same as Coca-Cola. |
| 1653 | Largest font on the front label |
| 1664 | |
| 1666 | Because of the similar brand asthetics |
| 1667 | The logo looks similar to a Monster brand, but I feel like most of the companies that own drinks like this are larger parent companies. |
| 1670 | Because the info panel points you to their website |
| 1677 | It's indicated on the back of the can |
| 1681 | |
| 1683 | |
| 1684 | I explained all of this above |
| 1701 | Backside it is written Brave up, LLC. |
| 1718 | |
| 1720 | Looks like something they would do |
| 1723 | |
| 1726 | Due to the packaging I have seen by their company before. |
| 1730 | |
| 1733 | I read the name on the back of the can. |
| 1750 | The font |
| 1761 | Because it looks like the font that Monster Energy Drinks uses, additionally if sounds like Monster with the "Beastup" name |
| 1767 | Because thats the name on the side of the can and on the front |
| 1775 | URL listed on can |
| 1780 | Because that was the company on the can. |
| 1781 | |
| 1784 | it says |
| 1788 | All the other information on the front is information about the drink. Only phrase I see that looks like a name. |
| 1794 | |
| 1799 | i looks stupid |
| 1806 | Looks like a Monster product |

**Exhibit 1**
**- 134 -**

G-77

Appendix G: Data Listing

| ID | Q3 | Q3_Code |
|---|---|---|
| 1604 | Don't know | 3 |
| 1613 | Don't know | 3 |
| 1614 | Don't know | 3 |
| 1620 | nm | 2 |
| 1622 | None | 2 |
| 1629 | rockstar | 2 |
| 1636 | Don't know | 3 |
| 1647 | Don't know | 3 |
| 1653 | I don't know of any other products | 2 |
| 1664 | Monster | 1 |
| 1666 | Don't know | 3 |
| 1667 | Monster, 5-Hour Energy | 1 |
| 1670 | I haven't heard of them before. | 2 |
| 1677 | Don't know | 3 |
| 1681 | Monster | 1 |
| 1683 | Monster | 1 |
| 1684 | Now, it reminds me a bit of Monster | 1 |
| 1701 | Don't know | 3 |
| 1718 | Don't know | 3 |
| 1720 | Monster | 1 |
| 1723 | Don't know | 3 |
| 1726 | Monster | 1 |
| 1730 | Don't know | 3 |
| 1733 | Don't know | 3 |
| 1750 | Mountain Dew | 2 |
| 1761 | The entire Monster lineup of energy drinks. | 1 |
| 1767 | Don't know | 3 |
| 1775 | Don't know | 3 |
| 1780 | Don't know | 3 |
| 1781 | monster drinks, red bull, rockstar | 1 |
| 1784 | Don't know | 3 |
| 1788 | Label is similar to Monster. | 1 |
| 1794 | Don't know | 3 |
| 1799 | Don't know | 3 |
| 1806 | I have no idea | 2 |

**Exhibit 1**
**- 135 -**

Appendix G: Data Listing

| ID | Q4 | Q5 |
|---|---|---|
| 1604 | | 0 |
| 1613 | | 0 |
| 1614 | | 0 |
| 1620 | nm | 2 |
| 1622 | never seen it before | 2 |
| 1629 | available everywhere | 2 |
| 1636 | | 0 |
| 1647 | | 0 |
| 1653 | Never seen this product before | 3 |
| 1664 | similar name titles, marketing | 3 |
| 1666 | | 0 |
| 1667 | The logo looks very similar to Monster and 5-Hour energy is ver focused on being alert and focused | 3 |
| 1670 | Because its true? | 2 |
| 1677 | | 0 |
| 1681 | The style of lettering on the can | 1 |
| 1683 | They are the most propular | 3 |
| 1684 | The graphics | 3 |
| 1701 | | 0 |
| 1718 | | 0 |
| 1720 | Similar logo | 3 |
| 1723 | | 0 |
| 1726 | The name "BEASTUP" coincides with Monster. | 3 |
| 1730 | | 0 |
| 1733 | | 0 |
| 1750 | The style | 3 |
| 1761 | Because I am familiar with the Monster Energy Drink lineup of drinks. | 2 |
| 1767 | | 0 |
| 1775 | | 0 |
| 1780 | | 0 |
| 1781 | similar ingredients | 3 |
| 1784 | | 0 |
| 1788 | Similar aggressive writing. | 2 |
| 1794 | | 0 |
| 1799 | | 0 |
| 1806 | Uh... | 2 |

Exhibit 1
- 136 -
G-79

| ID | Q6 | Q6_Code |
|----|----|---------|
| 1604 | | 0 |
| 1613 | | 0 |
| 1614 | | 0 |
| 1620 | | 0 |
| 1622 | | 0 |
| 1629 | | 0 |
| 1636 | | 0 |
| 1647 | | 0 |
| 1653 | | 0 |
| 1664 | | 0 |
| 1666 | | 0 |
| 1667 | | 0 |
| 1670 | | 0 |
| 1677 | | 0 |
| 1681 | Monster | 1 |
| 1683 | | 0 |
| 1684 | | 0 |
| 1701 | | 0 |
| 1718 | | 0 |
| 1720 | | 0 |
| 1723 | | 0 |
| 1726 | | 0 |
| 1730 | | 0 |
| 1733 | | 0 |
| 1750 | | 0 |
| 1761 | | 0 |
| 1767 | | 0 |
| 1775 | | 0 |
| 1780 | | 0 |
| 1781 | | 0 |
| 1784 | | 0 |
| 1788 | | 0 |
| 1794 | | 0 |
| 1799 | | 0 |
| 1806 | | 0 |

**Exhibit 1**
**- 137 -**

G-80

Appendix G: Data Listing

| ID | Q7 | Q8 |
|----|----|----|
| 1604 | | 3 |
| 1613 | | 2 |
| 1614 | | 1 |
| 1620 | | 1 |
| 1622 | | 2 |
| 1629 | | 2 |
| 1636 | | 3 |
| 1647 | | 2 |
| 1653 | | 2 |
| 1664 | | 2 |
| 1666 | | 3 |
| 1667 | | 1 |
| 1670 | | 3 |
| 1677 | | 3 |
| 1681 | It's the overall appearance of the design on the can | 2 |
| 1683 | | 3 |
| 1684 | | 2 |
| 1701 | | 2 |
| 1718 | | 3 |
| 1720 | | 1 |
| 1723 | | 3 |
| 1726 | | 2 |
| 1730 | | 1 |
| 1733 | | 3 |
| 1750 | | 2 |
| 1761 | | 1 |
| 1767 | | 2 |
| 1775 | | 3 |
| 1780 | | 2 |
| 1781 | | 2 |
| 1784 | | 2 |
| 1788 | | 1 |
| 1794 | | 3 |
| 1799 | | 3 |
| 1806 | | 1 |

**Exhibit 1**
**- 138 -**

G-81

| ID | Q9 | Q9_Code |
|----|----|---------|
| 1604 | | 0 |
| 1613 | | 0 |
| 1614 | Don't know | 3 |
| 1620 | ok | 2 |
| 1622 | | 0 |
| 1629 | | 0 |
| 1636 | | 0 |
| 1647 | | 0 |
| 1653 | | 0 |
| 1664 | | 0 |
| 1666 | | 0 |
| 1667 | Whichever company puts out Monster to make sure there isn't any trademark issues. | 1 |
| 1670 | | 0 |
| 1677 | | 0 |
| 1681 | | 0 |
| 1683 | | 0 |
| 1684 | | 0 |
| 1701 | | 0 |
| 1718 | | 0 |
| 1720 | The company that put out the monster drink | 1 |
| 1723 | | 0 |
| 1726 | | 0 |
| 1730 | Don't know | 3 |
| 1733 | | 0 |
| 1750 | | 0 |
| 1761 | Because the "font" is identified with Monster Energy, so if it is not Monster I would be surprised. | 1 |
| 1767 | | 0 |
| 1775 | | 0 |
| 1780 | | 0 |
| 1781 | | 0 |
| 1784 | | 0 |
| 1788 | Monster | 1 |
| 1794 | | 0 |
| 1799 | | 0 |
| 1806 | If it isn't a Monster product, people might confuse it as one | 1 |

**Exhibit 1**
**- 139 -**

G-82

Appendix G: Data Listing

| ID | Q10 | Overall Confusion |
|---|---|---|
| 1604 | | 0 |
| 1613 | | 0 |
| 1614 | | 0 |
| 1620 | ok | 0 |
| 1622 | | 0 |
| 1629 | | 0 |
| 1636 | | 0 |
| 1647 | | 0 |
| 1653 | | 0 |
| 1664 | | 1 |
| 1666 | | 1 |
| 1667 | To make sure there isn't any trademark or clearance issues with the design. | 1 |
| 1670 | | 0 |
| 1677 | | 0 |
| 1681 | | 1 |
| 1683 | | 1 |
| 1684 | | 1 |
| 1701 | | 0 |
| 1718 | | 0 |
| 1720 | Similar sort of logo just different colors | 1 |
| 1723 | | 0 |
| 1726 | | 1 |
| 1730 | | 0 |
| 1733 | | 0 |
| 1750 | | 1 |
| 1761 | Like I have mentioned the "font" looks like the same one that Monster Energy uses. | 1 |
| 1767 | | 0 |
| 1775 | | 0 |
| 1780 | | 0 |
| 1781 | | 1 |
| 1784 | | 0 |
| 1788 | Similar | 1 |
| 1794 | | 0 |
| 1799 | | 0 |
| 1806 | Uh... | 1 |

Exhibit 1
- 140 -
G-83

Appendix G: Data Listing

| ID | Q5Order | Q8Order | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|
| 1604 | | A | T | 9/29/2017 13:50 | 9/29/2017 13:59 |
| 1613 | | A | T | 9/29/2017 13:52 | 9/29/2017 13:56 |
| 1614 | | A | C | 9/29/2017 13:52 | 9/29/2017 22:14 |
| 1620 | B | B | C | 9/29/2017 13:54 | 9/29/2017 15:33 |
| 1622 | A | A | C | 9/29/2017 13:55 | 9/29/2017 13:58 |
| 1629 | A | A | C | 9/29/2017 13:56 | 9/29/2017 13:58 |
| 1636 | | A | T | 9/29/2017 13:57 | 9/29/2017 14:00 |
| 1647 | | B | C | 9/29/2017 13:59 | 9/29/2017 14:04 |
| 1653 | B | B | T | 9/29/2017 14:00 | 9/29/2017 14:08 |
| 1664 | A | A | T | 9/29/2017 14:04 | 9/29/2017 14:08 |
| 1666 | | A | T | 9/29/2017 14:05 | 9/29/2017 14:08 |
| 1667 | B | B | T | 9/29/2017 14:05 | 9/29/2017 14:11 |
| 1670 | B | B | T | 9/29/2017 14:06 | 9/29/2017 14:10 |
| 1677 | | A | C | 9/29/2017 14:07 | 9/29/2017 14:11 |
| 1681 | B | B | C | 9/29/2017 14:09 | 9/29/2017 14:14 |
| 1683 | A | A | C | 9/29/2017 14:10 | 9/29/2017 14:14 |
| 1684 | A | A | C | 9/29/2017 14:10 | 9/29/2017 14:16 |
| 1701 | | B | C | 9/29/2017 14:15 | 9/29/2017 14:20 |
| 1718 | | A | T | 9/29/2017 14:24 | 9/29/2017 14:26 |
| 1720 | B | B | T | 9/29/2017 14:25 | 9/29/2017 14:29 |
| 1723 | | B | C | 9/29/2017 14:25 | 9/29/2017 14:28 |
| 1726 | B | B | T | 9/29/2017 14:26 | 9/29/2017 14:41 |
| 1730 | | A | T | 9/29/2017 14:28 | 9/29/2017 14:29 |
| 1733 | | A | C | 9/29/2017 14:29 | 9/29/2017 14:33 |
| 1750 | A | A | C | 9/29/2017 14:35 | 9/29/2017 14:37 |
| 1761 | A | A | T | 9/29/2017 14:37 | 9/29/2017 14:43 |
| 1767 | | B | C | 9/29/2017 14:40 | 9/29/2017 14:45 |
| 1775 | | A | C | 9/29/2017 14:44 | 9/29/2017 14:49 |
| 1780 | | A | C | 9/29/2017 14:47 | 9/29/2017 14:51 |
| 1781 | A | A | T | 9/29/2017 14:47 | 9/29/2017 14:58 |
| 1784 | | A | T | 9/29/2017 14:51 | 9/29/2017 14:53 |
| 1788 | A | A | T | 9/29/2017 14:54 | 9/29/2017 14:57 |
| 1794 | | A | C | 9/29/2017 14:58 | 9/29/2017 15:01 |
| 1799 | | B | T | 9/29/2017 14:59 | 9/29/2017 15:06 |
| 1806 | A | A | T | 9/29/2017 15:04 | 9/29/2017 15:07 |

Exhibit 1
- 141 -

G-84

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1807 | 1 | 2 | 2 | CA | | | | | | 1 |
| 1810 | 3 | 1 | 4 | CA | | | | | | 1 |
| 1813 | 2 | 2 | 2 | CA | | | | | | 1 |
| 1825 | 3 | 1 | 3 | CA | | | | | | 1 |
| 1830 | 3 | 2 | 3 | CA | | | | | | 1 |
| 1831 | 1 | 2 | 2 | CA | | | | | | 1 |
| 1832 | 1 | 2 | 3 | CA | | | | | | 1 |
| 1834 | 2 | 1 | 3 | CA | | | | | | 1 |
| 1843 | 2 | 2 | 2 | CA | | | | | | 1 |
| 1844 | 2 | 2 | 2 | CA | | | | | | 1 |
| 1851 | 1 | 1 | 3 | CA | | | | | | 1 |
| 1854 | 2 | 2 | 3 | CA | | | | | | 1 |
| 1864 | 2 | 2 | 3 | CA | | | | | | 1 |
| 1870 | 2 | 2 | 2 | CA | | | | | | 1 |
| 1872 | 2 | 1 | 4 | CA | | | | | | 1 |
| 1890 | 1 | 2 | 4 | CA | | | | | | 1 |
| 1905 | 2 | 2 | 4 | CA | | | | | | 1 |
| 1917 | 3 | 2 | 4 | CA | | | | | | 1 |
| 1930 | 2 | 1 | 3 | CA | | | | | | 1 |
| 1931 | 2 | 2 | 3 | CA | | | | | | 1 |
| 1950 | 2 | 1 | 2 | CA | | | | | | 1 |
| 1952 | 2 | 1 | 4 | CA | | | | | | 1 |
| 1962 | 2 | 1 | 3 | CA | | | | | | 1 |
| 1967 | 1 | 1 | 3 | CA | | | | | | 1 |
| 1974 | 1 | 1 | 3 | CA | | | | | | 1 |
| 1983 | 3 | 1 | 4 | CA | | | | | | 1 |
| 1990 | 1 | 1 | 2 | CA | | | | | | 1 |
| 1992 | 1 | 1 | 4 | CA | | | | | | 1 |
| 2003 | 1 | 1 | 2 | CA | | | | | | 1 |
| 2022 | 2 | 2 | 2 | CA | | | | | | 1 |
| 2031 | 1 | 1 | 4 | CA | | | | | | 1 |
| 2033 | 2 | 1 | 3 | CA | | | | | | 1 |
| 2043 | 3 | 1 | 3 | CA | | | | | | 1 |
| 2050 | 1 | 2 | 3 | CA | | | | | | 1 |
| 2053 | 2 | 1 | 3 | CA | | | | | | 1 |
| 2055 | 1 | 1 | 3 | CA | | | | | | 1 |

**Exhibit 1**
**- 142 -**

G-85

| ID | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|
| 1807 | 1 | | 1 | | 1 | | | | 1 |
| 1810 | 1 | | 1 | | 1 | | | | 1 |
| 1813 | 1 | | 1 | | | | | | 1 |
| 1825 | 1 | | | | | | | | 1 |
| 1830 | 1 | 1 | | | | | | | 1 |
| 1831 | 1 | | 1 | 1 | | | | | 1 |
| 1832 | 1 | 1 | 1 | | 1 | | | | 1 |
| 1834 | 1 | | 1 | 1 | 1 | | | | 1 |
| 1843 | 1 | | 1 | 1 | | | | | 1 |
| 1844 | | | 1 | | | | | | 1 |
| 1851 | 1 | | 1 | | | | | | 1 |
| 1854 | 1 | | | | 1 | | | | 1 |
| 1864 | | 1 | 1 | | | | | | 1 |
| 1870 | 1 | | 1 | | | | | | 1 |
| 1872 | 1 | | | | | | | | 1 |
| 1890 | 1 | | | | | | | | 1 |
| 1905 | 1 | | | 1 | | | | | 1 |
| 1917 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 1930 | 1 | | | 1 | | | | | 1 |
| 1931 | 1 | | | | 1 | | | | 1 |
| 1950 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 1952 | 1 | | 1 | | | | | | 1 |
| 1962 | 1 | | 1 | | 1 | | | | 1 |
| 1967 | | 1 | | | | | | | 1 |
| 1974 | 1 | | 1 | 1 | 1 | | | | 1 |
| 1983 | 1 | 1 | | | 1 | | | | 1 |
| 1990 | 1 | | 1 | 1 | 1 | | | | 1 |
| 1992 | 1 | | 1 | | 1 | | | | 1 |
| 2003 | 1 | | 1 | | | | | | 1 |
| 2022 | 1 | | 1 | 1 | 1 | | | | 1 |
| 2031 | 1 | | | 1 | 1 | | | | 1 |
| 2033 | 1 | | 1 | | | | | | 1 |
| 2043 | 1 | | | 1 | | | | | 1 |
| 2050 | 1 | | 1 | | | | | | 1 |
| 2053 | 1 | | 1 | 1 | 1 | | | | 1 |
| 2055 | 1 | 1 | 1 | | | | | | 1 |

**Exhibit 1**
**- 143 -**

G-86

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8 | Qs9 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1807 | | 1 | | | | | | 3 | 1 | 1 |
| 1810 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 1813 | | 1 | 1 | | | 1 | | 3 | 1 | 1 |
| 1825 | | 1 | | | | | | 3 | 1 | 1 |
| 1830 | 1 | | 1 | | | | | 3 | 1 | 1 |
| 1831 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 1832 | 1 | 1 | | 1 | | | | 3 | 1 | 1 |
| 1834 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1843 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 1844 | | 1 | | | | | | 3 | 1 | 1 |
| 1851 | | 1 | | | | | | 3 | 1 | 1 |
| 1854 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 1864 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1870 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 1872 | | 1 | | | | | | 3 | 1 | 1 |
| 1890 | | | | | | | | 3 | 1 | 1 |
| 1905 | | | 1 | 1 | | | | 3 | 1 | 1 |
| 1917 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1930 | | | 1 | | | | | 3 | 1 | 1 |
| 1931 | | | | | | | | 3 | 1 | 1 |
| 1950 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1952 | | 1 | | | | | | 3 | 1 | 1 |
| 1962 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 1967 | 1 | | | | | | | 3 | 1 | 1 |
| 1974 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 1983 | 1 | | | 1 | | | | 3 | 1 | 1 |
| 1990 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 1992 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 2003 | | | | | | | | 3 | 1 | 1 |
| 2022 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 2031 | | | 1 | 1 | | | | 3 | 1 | 1 |
| 2033 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 2043 | | | | | | | | 3 | 1 | 1 |
| 2050 | | 1 | | | | | | 3 | 1 | 1 |
| 2053 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 2055 | 1 | | | 1 | | | | 3 | 1 | 1 |

Exhibit 1
- 144 -

G-87

Appendix G: Data Listing

| ID | Q1 | Q1_Code |
|----|----|---------|
| 1807 | Don't know | 3 |
| 1810 | Don't know | 3 |
| 1813 | Monster | 1 |
| 1825 | Coca cola | 2 |
| 1830 | Don't know | 3 |
| 1831 | Beastup | 2 |
| 1832 | Monster | 1 |
| 1834 | Rockstar | 2 |
| 1843 | Don't know | 3 |
| 1844 | Don't know | 3 |
| 1851 | Don't know | 3 |
| 1854 | BeastUp | 2 |
| 1864 | BeastUp | 2 |
| 1870 | Brave Up | 2 |
| 1872 | I associate with 7-up not real sure. | 2 |
| 1890 | beastup | 2 |
| 1905 | Don't know | 3 |
| 1917 | Don't know | 3 |
| 1930 | beastup | 2 |
| 1931 | Don't know | 3 |
| 1950 | Pitbull | 2 |
| 1952 | Coke | 2 |
| 1962 | Don't know | 3 |
| 1967 | Don't know | 3 |
| 1974 | Monster | 1 |
| 1983 | Braveup LLC | 2 |
| 1990 | Monster | 1 |
| 1992 | coke | 2 |
| 2003 | Monster? Beast Up? | 1 |
| 2022 | Brave Up | 2 |
| 2031 | BeastUp | 2 |
| 2033 | Beastup | 2 |
| 2043 | Don't know | 3 |
| 2050 | Brave Up | 2 |
| 2053 | Beastup | 2 |
| 2055 | Beast Up | 2 |

Exhibit 1
- 145 -
G-88

Appendix G: Data Listing

| ID | Q2 |
|---|---|
| 1807 | |
| 1810 | |
| 1813 | The font and imagery look very similar to Monster's. |
| 1825 | Sort of looks like a coke can |
| 1830 | |
| 1831 | the label. |
| 1832 | Looks like the same writing |
| 1834 | Seems to fit their typical branding |
| 1843 | |
| 1844 | |
| 1851 | |
| 1854 | back label has a website name, address says so too. |
| 1864 | It is the name of the drink, as well as the website name. |
| 1870 | It's the largest text |
| 1872 | anything marked -----.up this makes it appear associated with 7up. |
| 1890 | That is the web site name |
| 1905 | |
| 1917 | |
| 1930 | label |
| 1931 | |
| 1950 | The lettering and style look similar to the Pitbull energy drink brand. |
| 1952 | wild guess |
| 1962 | |
| 1967 | |
| 1974 | It looks like a can they would produce. |
| 1983 | WWW.Braveup.com on can |
| 1990 | The name and packaging style |
| 1992 | guess |
| 2003 | Image looks like something ridiculous like Monster or one of the "edgier" try-hards. Also, just Google'd Red Bluff, CA and could only find a company called "Beast Up," but I've never heard of it before today. |
| 2022 | It says braveup.com on the back |
| 2031 | Writtn on back of can |
| 2033 | checked the can image |
| 2043 | |
| 2050 | That is the only name on the can |
| 2053 | It says Beastup LLc on the back |
| 2055 | Because the name is right in the middle of the can, and also on the back |

**Exhibit 1**
**- 146 -**

Appendix G: Data Listing

| ID | Q3 | Q3_Code |
|---|---|---|
| 1807 | Don't know | 3 |
| 1810 | Monster | 1 |
| 1813 | Monster & all flavored Monsters | 1 |
| 1825 | Don't know | 3 |
| 1830 | Don't know | 3 |
| 1831 | none | 2 |
| 1832 | Red Bull? | 2 |
| 1834 | Red Bull, Starbucks. | 2 |
| 1843 | Monster | 1 |
| 1844 | Don't know | 3 |
| 1851 | Don't know | 3 |
| 1854 | Don't know | 3 |
| 1864 | Perhaps Monster | 1 |
| 1870 | It looks like the brand Beast Up | 2 |
| 1872 | Not sure but when I see Ball I know the history of Ball Brothers in canning jars etc. | 2 |
| 1890 | Don't know | 3 |
| 1905 | Don't know | 3 |
| 1917 | Don't know | 3 |
| 1930 | monster | 1 |
| 1931 | Monster | 1 |
| 1950 | Don't know | 3 |
| 1952 | no idea | 2 |
| 1962 | monster | 1 |
| 1967 | Don't know | 3 |
| 1974 | Rockstar | 2 |
| 1983 | No idea | 2 |
| 1990 | Monster Energy, Monster Juice, etc. | 1 |
| 1992 | Don't know | 3 |
| 2003 | Don't know | 3 |
| 2022 | I haven't seen any. I normally drink red bull | 2 |
| 2031 | Don't know | 3 |
| 2033 | Don't know | 3 |
| 2043 | Rockstar | 2 |
| 2050 | Don't know | 3 |
| 2053 | Don't know, but I could look at the beastup.com website to find them. | 2 |
| 2055 | Don't know | 3 |

**Exhibit 1**
**- 147 -**

Appendix G: Data Listing

| ID | Q4 | Q5 |
|---|---|---|
| 1807 | | 0 |
| 1810 | General appearance | 1 |
| 1813 | The branding looks incredibly similar. | 2 |
| 1825 | | 0 |
| 1830 | | 0 |
| 1831 | it isnt branded by another company, noticeably anyways | 2 |
| 1832 | its the only other company I know | 3 |
| 1834 | Have had these drinks before. | 1 |
| 1843 | Based on the design | 2 |
| 1844 | | 0 |
| 1851 | | 0 |
| 1854 | | 0 |
| 1864 | Monster and Beast seem to be similar types of names. | 2 |
| 1870 | It's a local brand | 2 |
| 1872 | On the can rear view the name BallAnd the canning code. | 3 |
| 1890 | | 0 |
| 1905 | | 0 |
| 1917 | | 0 |
| 1930 | known | 2 |
| 1931 | Monster - Beast connection | 3 |
| 1950 | | 0 |
| 1952 | filled a blank space | 3 |
| 1962 | monster and beast seem similar | 3 |
| 1967 | | 0 |
| 1974 | Lots of colors | 2 |
| 1983 | Don't know | 2 |
| 1990 | Still the packaging style and name | 2 |
| 1992 | | 0 |
| 2003 | | 0 |
| 2022 | I've never heard of brave up | 2 |
| 2031 | | 0 |
| 2033 | | 0 |
| 2043 | Just a guess ibthink it looks kinda dumb as do the rockstar | 2 |
| 2050 | | 0 |
| 2053 | I don't see any other products and I have not heard of Beastup before, but the web site is listed on the back in larger letters that I can see. | 2 |
| 2055 | | 0 |

**Exhibit 1**
**- 148 -**

G-91

Appendix G: Data Listing

| ID | Q6 | Q6_Code |
|----|----|---------|
| 1807 | | 0 |
| 1810 | Don't know | 3 |
| 1813 | | 0 |
| 1825 | | 0 |
| 1830 | | 0 |
| 1831 | | 0 |
| 1832 | | 0 |
| 1834 | Rockstar, multiple flavors. | 2 |
| 1843 | | 0 |
| 1844 | | 0 |
| 1851 | | 0 |
| 1854 | | 0 |
| 1864 | | 0 |
| 1870 | | 0 |
| 1872 | | 0 |
| 1890 | | 0 |
| 1905 | | 0 |
| 1917 | | 0 |
| 1930 | | 0 |
| 1931 | | 0 |
| 1950 | | 0 |
| 1952 | | 0 |
| 1962 | | 0 |
| 1967 | | 0 |
| 1974 | | 0 |
| 1983 | | 0 |
| 1990 | | 0 |
| 1992 | | 0 |
| 2003 | | 0 |
| 2022 | | 0 |
| 2031 | | 0 |
| 2033 | | 0 |
| 2043 | | 0 |
| 2050 | | 0 |
| 2053 | | 0 |
| 2055 | | 0 |

**Exhibit 1**
**- 149 -**

| ID | Q7 | Q8 |
|---|---|---|
| 1807 | | 1 |
| 1810 | | 2 |
| 1813 | | 1 |
| 1825 | | 3 |
| 1830 | | 2 |
| 1831 | | 2 |
| 1832 | | 2 |
| 1834 | Don't know | 2 |
| 1843 | | 2 |
| 1844 | | 1 |
| 1851 | | 2 |
| 1854 | | 3 |
| 1864 | | 2 |
| 1870 | | 1 |
| 1872 | | 2 |
| 1890 | | 3 |
| 1905 | | 2 |
| 1917 | | 3 |
| 1930 | | 2 |
| 1931 | | 2 |
| 1950 | | 2 |
| 1952 | | 3 |
| 1962 | | 2 |
| 1967 | | 2 |
| 1974 | | 2 |
| 1983 | | 2 |
| 1990 | | 2 |
| 1992 | | 2 |
| 2003 | | 1 |
| 2022 | | 2 |
| 2031 | | 2 |
| 2033 | | 2 |
| 2043 | | 3 |
| 2050 | | 2 |
| 2053 | | 2 |
| 2055 | | 2 |

Exhibit 1
- 150 -
G-93

Appendix G: Data Listing

| ID | Q9 | Q9_Code |
|----|----|---------|
| 1807 | Don't know | 3 |
| 1810 | | 0 |
| 1813 | If it is not put out by Monster, then I would say that they would have to get authorization or approval from Monster, because they could be sued for copying their branding. | 1 |
| 1825 | | 0 |
| 1830 | | 0 |
| 1831 | | 0 |
| 1832 | | 0 |
| 1834 | | 0 |
| 1843 | | 0 |
| 1844 | Don't know | 3 |
| 1851 | | 0 |
| 1854 | | 0 |
| 1864 | | 0 |
| 1870 | Monster | 1 |
| 1872 | | 0 |
| 1890 | | 0 |
| 1905 | | 0 |
| 1917 | | 0 |
| 1930 | | 0 |
| 1931 | | 0 |
| 1950 | | 0 |
| 1952 | | 0 |
| 1962 | | 0 |
| 1967 | | 0 |
| 1974 | | 0 |
| 1983 | | 0 |
| 1990 | | 0 |
| 1992 | | 0 |
| 2003 | Monster | 1 |
| 2022 | | 0 |
| 2031 | | 0 |
| 2033 | | 0 |
| 2043 | | 0 |
| 2050 | | 0 |
| 2053 | | 0 |
| 2055 | | 0 |

**Exhibit 1**
**- 151 -**

G-94

Appendix G: Data Listing

| ID | Q10 | Overall Confusion |
|---|---|---|
| 1807 | | 0 |
| 1810 | | 1 |
| 1813 | Because consumers may buy this product believing that it is within the Monster brand, because of the similar look. | 1 |
| 1825 | | 0 |
| 1830 | | 0 |
| 1831 | | 0 |
| 1832 | | 1 |
| 1834 | | 0 |
| 1843 | | 1 |
| 1844 | | 0 |
| 1851 | | 0 |
| 1854 | | 0 |
| 1864 | | 1 |
| 1870 | I've heard about the law suit | 1 |
| 1872 | | 0 |
| 1890 | | 0 |
| 1905 | | 0 |
| 1917 | | 0 |
| 1930 | | 1 |
| 1931 | | 1 |
| 1950 | | 0 |
| 1952 | | 0 |
| 1962 | | 1 |
| 1967 | | 0 |
| 1974 | | 1 |
| 1983 | | 0 |
| 1990 | | 1 |
| 1992 | | 0 |
| 2003 | As I mentioned earlier, even before Google-ing the city, the graphics look similar to Monster's. | 1 |
| 2022 | | 0 |
| 2031 | | 0 |
| 2033 | | 0 |
| 2043 | | 0 |
| 2050 | | 0 |
| 2053 | | 0 |
| 2055 | | 0 |

**Exhibit 1**
**- 152 -**

G-95

Appendix G: Data Listing

| ID | Q5Order | Q8Order | sVersion | StartTime | EndTime |
|----|---------|---------|----------|-----------|---------|
| 1807 | | B | C | 9/29/2017 15:06 | 9/29/2017 15:09 |
| 1810 | A | A | C | 9/29/2017 15:08 | 9/29/2017 15:11 |
| 1813 | A | A | T | 9/29/2017 15:10 | 9/29/2017 15:15 |
| 1825 | | A | C | 9/29/2017 15:15 | 9/29/2017 15:18 |
| 1830 | | B | T | 9/29/2017 15:20 | 9/29/2017 15:22 |
| 1831 | B | B | T | 9/29/2017 15:20 | 9/29/2017 15:22 |
| 1832 | A | A | T | 9/29/2017 15:20 | 9/29/2017 15:24 |
| 1834 | A | A | T | 9/29/2017 15:21 | 9/29/2017 15:25 |
| 1843 | A | A | C | 9/29/2017 15:27 | 9/29/2017 15:32 |
| 1844 | | A | C | 9/29/2017 15:27 | 9/29/2017 15:31 |
| 1851 | | B | C | 9/29/2017 15:30 | 9/29/2017 15:34 |
| 1854 | | B | T | 9/29/2017 15:32 | 9/29/2017 15:37 |
| 1864 | A | A | T | 9/29/2017 15:37 | 9/29/2017 15:40 |
| 1870 | A | A | C | 9/29/2017 15:40 | 9/29/2017 15:47 |
| 1872 | A | A | C | 9/29/2017 15:40 | 9/29/2017 15:57 |
| 1890 | | A | T | 9/29/2017 15:47 | 9/29/2017 15:53 |
| 1905 | | B | C | 9/29/2017 15:52 | 9/29/2017 15:57 |
| 1917 | | B | T | 9/29/2017 15:57 | 9/29/2017 16:01 |
| 1930 | A | A | T | 9/29/2017 16:03 | 9/29/2017 16:06 |
| 1931 | A | A | T | 9/29/2017 16:03 | 9/29/2017 16:07 |
| 1950 | | B | C | 9/29/2017 16:14 | 9/29/2017 16:19 |
| 1952 | A | A | C | 9/29/2017 16:18 | 9/29/2017 16:22 |
| 1962 | A | A | T | 9/29/2017 16:23 | 9/29/2017 16:25 |
| 1967 | | A | C | 9/29/2017 16:26 | 9/29/2017 16:29 |
| 1974 | B | B | T | 9/29/2017 16:28 | 9/29/2017 16:31 |
| 1983 | B | B | C | 9/29/2017 16:35 | 9/29/2017 16:41 |
| 1990 | A | A | T | 9/29/2017 16:40 | 9/29/2017 16:44 |
| 1992 | | B | T | 9/29/2017 16:41 | 9/29/2017 16:43 |
| 2003 | | A | C | 9/29/2017 16:49 | 9/29/2017 16:54 |
| 2022 | A | A | C | 9/29/2017 17:07 | 9/29/2017 17:11 |
| 2031 | | B | T | 9/29/2017 17:17 | 9/29/2017 17:20 |
| 2033 | | A | T | 9/29/2017 17:17 | 9/29/2017 17:20 |
| 2043 | B | B | C | 9/29/2017 17:32 | 9/29/2017 17:37 |
| 2050 | | A | C | 9/29/2017 17:44 | 9/29/2017 17:48 |
| 2053 | A | A | T | 9/29/2017 17:50 | 9/29/2017 17:55 |
| 2055 | | A | T | 9/29/2017 17:52 | 9/29/2017 17:55 |

Exhibit 1
- 153 -
G-96

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2061 | 2 | 2 | 3 | CA | | | | | | 1 |
| 2063 | 2 | 1 | 3 | CA | | | | | | 1 |
| 2066 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2077 | 1 | 1 | 3 | CA | | | | | | 1 |
| 2079 | 2 | 1 | 3 | CA | | | | | | 1 |
| 2080 | 1 | 2 | 2 | CA | | | | | | 1 |
| 2083 | 1 | 1 | 2 | CA | | | | | | 1 |
| 2095 | 1 | 2 | 3 | CA | | | | | | 1 |
| 2097 | 3 | 2 | 2 | CA | | | | | | 1 |
| 2098 | 2 | 1 | 3 | CA | | | | | | 1 |
| 2099 | 1 | 2 | 3 | CA | | | | | | 1 |
| 2117 | 2 | 1 | 3 | CA | | | | | | 1 |
| 2120 | 1 | 1 | 3 | CA | | | | | | 1 |
| 2122 | 2 | 1 | 3 | CA | | | | | | 1 |
| 2126 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2127 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2131 | 2 | 2 | 2 | CA | | | | | | 1 |
| 2136 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2138 | 3 | 1 | 2 | CA | | | | | | 1 |
| 2147 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2161 | 2 | 2 | 2 | CA | | | | | | 1 |
| 2165 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2166 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2172 | 3 | 1 | 2 | CA | | | 1 | | | |
| 2173 | 2 | 2 | 2 | CA | | | | | | 1 |
| 2180 | 1 | 2 | 2 | CA | | | | 1 | | |
| 2181 | 1 | 2 | 2 | CA | | | | | | 1 |
| 2183 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2185 | 3 | 2 | 2 | CA | | | | | | 1 |
| 2187 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2188 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2189 | 3 | 2 | 2 | CA | | | | | | 1 |
| 2192 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2196 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2201 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2203 | 1 | 2 | 2 | CA | | | | | | 1 |
| 2205 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2207 | 2 | 2 | 2 | CA | | | | | | 1 |

Exhibit 1
- 154 -

G-97

Appendix G: Data Listing

| ID | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|
| 2061 | | | 1 | | | | | | 1 |
| 2063 | 1 | | 1 | 1 | 1 | | | | 1 |
| 2066 | | | 1 | | | | | | 1 |
| 2077 | 1 | | 1 | | | | | | 1 |
| 2079 | 1 | 1 | 1 | | | | | | 1 |
| 2080 | 1 | | 1 | | | | | | 1 |
| 2083 | 1 | | 1 | 1 | 1 | | | | 1 |
| 2095 | | | | | | | | 1 | 1 |
| 2097 | | | | | | | | 1 | 1 |
| 2098 | | 1 | 1 | 1 | | | | | 1 |
| 2099 | 1 | | 1 | 1 | | | | | 1 |
| 2117 | 1 | 1 | | 1 | | | | | 1 |
| 2120 | | | 1 | | | | | | 1 |
| 2122 | 1 | | 1 | | 1 | | | | 1 |
| 2126 | 1 | | | | | | | | 1 |
| 2127 | 1 | | | | | | | | 1 |
| 2131 | | | 1 | | | | | | 1 |
| 2136 | 1 | | | | | | | | 1 |
| 2138 | 1 | | | | | | | | 1 |
| 2147 | | | | | 1 | | | | 1 |
| 2161 | 1 | | 1 | | | | | | 1 |
| 2165 | | 1 | | | | | | | 1 |
| 2166 | 1 | 1 | 1 | | 1 | | | | 1 |
| 2172 | | 1 | 1 | | 1 | | | | 1 |
| 2173 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 2180 | | | 1 | 1 | 1 | | | | 1 |
| 2181 | 1 | | 1 | | 1 | | | | 1 |
| 2183 | 1 | | 1 | 1 | | | | | 1 |
| 2185 | 1 | | | | | | | | 1 |
| 2187 | 1 | | | | | | | | 1 |
| 2188 | 1 | | 1 | 1 | | | | | 1 |
| 2189 | 1 | 1 | 1 | | 1 | | | | 1 |
| 2192 | 1 | 1 | 1 | | | | | | 1 |
| 2196 | 1 | 1 | | 1 | 1 | | | | 1 |
| 2201 | 1 | | | 1 | 1 | | | | 1 |
| 2203 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 2205 | 1 | | | | | | | | 1 |
| 2207 | 1 | | | | | | | | 1 |

**Exhibit 1**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8 | Qs9 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2061 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 2063 | | 1 | 1 | 1 | 1 | | | 3 | 1 | 1 |
| 2066 | | 1 | | | | | | 3 | 1 | 1 |
| 2077 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 2079 | 1 | 1 | | 1 | | | | 3 | 1 | 1 |
| 2080 | | 1 | | | | | | 3 | 1 | 1 |
| 2083 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 2095 | | | | 1 | | | | 3 | 1 | 1 |
| 2097 | | | | | | | | 3 | 1 | 1 |
| 2098 | 1 | | | | | | | 3 | 1 | 1 |
| 2099 | | | 1 | | | | | 3 | 1 | 1 |
| 2117 | 1 | | | 1 | | | | 3 | 1 | 1 |
| 2120 | | 1 | | | | | | 3 | 1 | 1 |
| 2122 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 2126 | | | | | | | | 3 | 1 | 1 |
| 2127 | | | 1 | | | | | 3 | 1 | 1 |
| 2131 | | 1 | | | | | | 3 | 1 | 1 |
| 2136 | | | | | | | | 3 | 1 | 1 |
| 2138 | | | | 1 | | | | 3 | 1 | 1 |
| 2147 | | | | 1 | | | | 3 | 1 | 1 |
| 2161 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 2165 | 1 | | | | | | | 3 | 1 | 1 |
| 2166 | 1 | 1 | | | | | | 3 | 1 | 1 |
| 2172 | | 1 | | | | | | 3 | 1 | 1 |
| 2173 | 1 | 1 | 1 | 1 | 1 | | | 3 | 1 | 1 |
| 2180 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 2181 | | 1 | | | | | | 3 | 1 | 1 |
| 2183 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 2185 | | | | | | | | 3 | 1 | 1 |
| 2187 | 1 | | | | | | | 3 | 1 | 1 |
| 2188 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 2189 | | 1 | | | | | | 3 | 1 | 1 |
| 2192 | 1 | 1 | | | | | | 3 | 1 | 1 |
| 2196 | 1 | | | 1 | 1 | | | 3 | 1 | 1 |
| 2201 | | | 1 | 1 | | 1 | | 3 | 1 | 1 |
| 2203 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 2205 | | | 1 | | | | | 3 | 1 | 1 |
| 2207 | | | | | | | | 3 | 1 | 1 |

**Exhibit 1**
**- 156 -**

G-99

Appendix G: Data Listing

| ID | Q1 | Q1_Code |
|---|---|---|
| 2061 | Monster | 1 |
| 2063 | Pepsi | 2 |
| 2066 | Don't know | 3 |
| 2077 | Don't know | 3 |
| 2079 | Don't know | 3 |
| 2080 | Don't know | 3 |
| 2083 | beastup | 2 |
| 2095 | pepsi | 2 |
| 2097 | Sprite | 2 |
| 2098 | Beastly, LLC | 2 |
| 2099 | COKE-COLA | 2 |
| 2117 | Probably Monster | 1 |
| 2120 | Rockstar | 2 |
| 2122 | BeastUp | 2 |
| 2126 | pepsi | 2 |
| 2127 | Don't know | 3 |
| 2131 | Monster Energy | 1 |
| 2136 | Monster | 1 |
| 2138 | Beast up | 2 |
| 2147 | Brave Up | 2 |
| 2161 | Don't know | 3 |
| 2165 | Keep you alert and focused | 2 |
| 2166 | Beast Up | 2 |
| 2172 | Monster or coke | 1 |
| 2173 | monster | 1 |
| 2180 | Brave Up | 2 |
| 2181 | Monster | 1 |
| 2183 | beastup | 2 |
| 2185 | Rockstar | 2 |
| 2187 | Don't know | 3 |
| 2188 | Don't know | 3 |
| 2189 | Terrible one | 2 |
| 2192 | Brave Up LLC | 2 |
| 2196 | BraveUp | 2 |
| 2201 | Monster | 1 |
| 2203 | No at all sure | 2 |
| 2205 | Monster | 1 |
| 2207 | Monster | 1 |

**Exhibit 1**
**- 157 -**

Appendix G: Data Listing

| ID | Q2 |
|---|---|
| 2061 | Branding |
| 2063 | New product |
| 2066 | |
| 2077 | |
| 2079 | |
| 2080 | |
| 2083 | that is the name that is on the can |
| 2095 | sure has a lot of sugar like mountain dew |
| 2097 | Just reminded me of them. |
| 2098 | It is shown on the back photo |
| 2099 | Don't know |
| 2117 | The design looks like Monster. |
| 2120 | Similar colors |
| 2122 | Largest name on can |
| 2126 | they dont have a energy drink yet |
| 2127 | |
| 2131 | The graphics seem similar. |
| 2136 | has some some what of a monster design |
| 2138 | Label on the back |
| 2147 | Because that is what the label says. |
| 2161 | |
| 2165 | The writing on the can and crazy writing |
| 2166 | Because that's what the brand shows on the can |
| 2172 | I dunno, it doesn't seem like any brand I know though. |
| 2173 | it fits with their branding |
| 2180 | name on the front of can in big bold letters |
| 2181 | Beast Up sounds like a Monster |
| 2183 | it's on the bottle |
| 2185 | It looks similar to a design I have seen. |
| 2187 | |
| 2188 | |
| 2189 | It's ugly |
| 2192 | Says on the back of the can |
| 2196 | The product information located at the back of the can |
| 2201 | Because the "bu" graphic looks similar to the "Monster" logo |
| 2203 | its still a mystery to me |
| 2205 | Don't know |
| 2207 | The font looks similar and the general "attitude" of the can just suggests Monster |

**Exhibit 1**
**- 158 -**

Appendix G: Data Listing

| ID | Q3 | Q3_Code |
|----|----|---------|
| 2061 | Don't know | 3 |
| 2063 | Redbull | 2 |
| 2066 | Monster | 1 |
| 2077 | Don't know | 3 |
| 2079 | Don't know | 3 |
| 2080 | MOnster | 1 |
| 2083 | No idea | 2 |
| 2095 | Don't know | 3 |
| 2097 | Rockstar or monster | 1 |
| 2098 | None of which I am aware | 2 |
| 2099 | Don't know | 3 |
| 2117 | Monster. I'm sure they have a number of different types. | 1 |
| 2120 | Don't know | 3 |
| 2122 | Don't know | 3 |
| 2126 | none | 2 |
| 2127 | monster, redbulls | 1 |
| 2131 | Don't know | 3 |
| 2136 | rockstar | 2 |
| 2138 | Redbull | 2 |
| 2147 | Don't know | 3 |
| 2161 | Monster | 1 |
| 2165 | Don't know | 3 |
| 2166 | Monster, Red Bull | 1 |
| 2172 | Balls | 2 |
| 2173 | Don't know | 3 |
| 2180 | Don't know | 3 |
| 2181 | Coca Cola | 2 |
| 2183 | monster | 1 |
| 2185 | Don't know | 3 |
| 2187 | Monster | 1 |
| 2188 | rockstar | 2 |
| 2189 | Don't know | 2 |
| 2192 | This is the only one I am aware of | 2 |
| 2196 | Don't know | 3 |
| 2201 | Red Bull | 2 |
| 2203 | Monster? | 1 |
| 2205 | rockstar, starbucks, redbull, full throttle | 2 |
| 2207 | Monster energy drinks | 1 |

**Exhibit 1**
**- 159 -**

Appendix G: Data Listing

| ID | Q4 | Q5 |
|---|---|---|
| 2061 | | 0 |
| 2063 | New one | 2 |
| 2066 | The label and the name of BeastUp is very similar to Monster | 3 |
| 2077 | | 0 |
| 2079 | | 0 |
| 2080 | Don't know | 2 |
| 2083 | It's not a brand I recognize | 2 |
| 2095 | | 0 |
| 2097 | Font is similar | 2 |
| 2098 | Duh! | 3 |
| 2099 | | 0 |
| 2117 | I don't drink Monster but I've seen it in the case at the store. | 3 |
| 2120 | | 0 |
| 2122 | | 0 |
| 2126 | not sure | 2 |
| 2127 | same category in drinks | 3 |
| 2131 | | 0 |
| 2136 | the design also looks like it could be a rockstar brand | 1 |
| 2138 | Base on what I drink | 3 |
| 2147 | | 0 |
| 2161 | The design of this product reminds me Monster energy drink. | 1 |
| 2165 | | 0 |
| 2166 | Energy drinks | 2 |
| 2172 | Similar style | 2 |
| 2173 | | 0 |
| 2180 | | 0 |
| 2181 | I believe Coca Cola also makes energy drinks | 2 |
| 2183 | guess | 1 |
| 2185 | | 0 |
| 2187 | the branding seems to go after the same customers as those of monster | 2 |
| 2188 | has a similar design | 1 |
| 2189 | Weird | 2 |
| 2192 | I don't see any reference to other drinks. | 2 |
| 2196 | | 0 |
| 2201 | Similar design, red color | 3 |
| 2203 | Image bears a certain simlilarity | 2 |
| 2205 | Don't know | 2 |
| 2207 | Again, this and Monster look similar. | 1 |

**Exhibit 1**
**- 160 -**

Appendix G: Data Listing

| ID | Q6 | Q6_Code |
|---|---|---|
| 2061 | | 0 |
| 2063 | | 0 |
| 2066 | | 0 |
| 2077 | | 0 |
| 2079 | | 0 |
| 2080 | | 0 |
| 2083 | | 0 |
| 2095 | | 0 |
| 2097 | | 0 |
| 2098 | | 0 |
| 2099 | | 0 |
| 2117 | | 0 |
| 2120 | | 0 |
| 2122 | | 0 |
| 2126 | | 0 |
| 2127 | | 0 |
| 2131 | | 0 |
| 2136 | Don't know | 3 |
| 2138 | | 0 |
| 2147 | | 0 |
| 2161 | Monster | 1 |
| 2165 | | 0 |
| 2166 | | 0 |
| 2172 | | 0 |
| 2173 | | 0 |
| 2180 | | 0 |
| 2181 | | 0 |
| 2183 | none | 2 |
| 2185 | | 0 |
| 2187 | | 0 |
| 2188 | monster | 1 |
| 2189 | | 0 |
| 2192 | | 0 |
| 2196 | | 0 |
| 2201 | | 0 |
| 2203 | | 0 |
| 2205 | | 0 |
| 2207 | This question is repetitive. Monster | 1 |

**Exhibit 1**
**- 161 -**

Appendix G: Data Listing

| ID | Q7 | Q8 |
|---|---|---|
| 2061 | | 2 |
| 2063 | | 2 |
| 2066 | | 1 |
| 2077 | | 2 |
| 2079 | | 2 |
| 2080 | | 2 |
| 2083 | | 2 |
| 2095 | | 2 |
| 2097 | | 3 |
| 2098 | | 1 |
| 2099 | | 1 |
| 2117 | | 2 |
| 2120 | | 3 |
| 2122 | | 2 |
| 2126 | | 2 |
| 2127 | | 1 |
| 2131 | | 2 |
| 2136 | | 3 |
| 2138 | | 3 |
| 2147 | | 2 |
| 2161 | Seems to be the same product with the same components | 2 |
| 2165 | | 2 |
| 2166 | | 2 |
| 2172 | | 2 |
| 2173 | | 2 |
| 2180 | | 2 |
| 2181 | | 1 |
| 2183 | guess | 2 |
| 2185 | | 2 |
| 2187 | | 2 |
| 2188 | Don't know | 2 |
| 2189 | | 2 |
| 2192 | | 2 |
| 2196 | | 2 |
| 2201 | | 2 |
| 2203 | | 1 |
| 2205 | | 1 |
| 2207 | Same as prior answer | 2 |

Exhibit 1
- 162 -
G-105

Appendix G: Data Listing

| ID | Q9 | Q9_Code |
|----|----|---------|
| 2061 | | 0 |
| 2063 | | 0 |
| 2066 | Don't know | 3 |
| 2077 | | 0 |
| 2079 | | 0 |
| 2080 | | 0 |
| 2083 | | 0 |
| 2095 | | 0 |
| 2097 | | 0 |
| 2098 | In the vulture-like corporate world, I could imagine a conglomerate like Coca Cola Company would have some idiotic rights to the name "energy drink," or caffeine, or some other ingredient used to produce this beverage. And, there could always be a parent company doing business under this label. | 2 |
| 2099 | Don't know | 3 |
| 2117 | | 0 |
| 2120 | | 0 |
| 2122 | | 0 |
| 2126 | | 0 |
| 2127 | monster | 1 |
| 2131 | | 0 |
| 2136 | | 0 |
| 2138 | | 0 |
| 2147 | | 0 |
| 2161 | | 0 |
| 2165 | | 0 |
| 2166 | | 0 |
| 2172 | | 0 |
| 2173 | | 0 |
| 2180 | | 0 |
| 2181 | Monster | 1 |
| 2183 | | 0 |
| 2185 | | 0 |
| 2187 | | 0 |
| 2188 | | 0 |
| 2189 | | 0 |
| 2192 | | 0 |
| 2196 | | 0 |
| 2201 | | 0 |
| 2203 | Monster | 1 |
| 2205 | Don't know | 3 |
| 2207 | | 0 |

**Exhibit 1**
**- 163 -**

Appendix G: Data Listing

| ID | Q10 | Overall Confusion |
|---|---|---|
| 2061 | | 1 |
| 2063 | | 0 |
| 2066 | | 1 |
| 2077 | | 0 |
| 2079 | | 0 |
| 2080 | | 1 |
| 2083 | | 0 |
| 2095 | | 0 |
| 2097 | | 1 |
| 2098 | It is what it is. Here's to the farmer (private, not corporate)! | 0 |
| 2099 | | 0 |
| 2117 | | 1 |
| 2120 | | 0 |
| 2122 | | 0 |
| 2126 | | 0 |
| 2127 | similar logo. similar name | 1 |
| 2131 | | 1 |
| 2136 | | 1 |
| 2138 | | 0 |
| 2147 | | 0 |
| 2161 | | 1 |
| 2165 | | 0 |
| 2166 | | 1 |
| 2172 | | 1 |
| 2173 | | 1 |
| 2180 | | 0 |
| 2181 | Most big brands and sub brands | 1 |
| 2183 | | 1 |
| 2185 | | 0 |
| 2187 | | 1 |
| 2188 | | 1 |
| 2189 | | 0 |
| 2192 | | 0 |
| 2196 | | 0 |
| 2201 | | 1 |
| 2203 | looks like it a bit | 1 |
| 2205 | | 1 |
| 2207 | | 1 |

**Exhibit 1**
**- 164 -**
G-107

| ID | Q5Order | Q8Order | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|
| 2061 | | B | C | 9/29/2017 18:02 | 9/29/2017 18:04 |
| 2063 | B | B | C | 9/29/2017 18:04 | 9/29/2017 18:08 |
| 2066 | B | B | T | 9/29/2017 18:07 | 9/29/2017 18:11 |
| 2077 | | B | C | 9/29/2017 18:23 | 9/29/2017 18:27 |
| 2079 | | B | T | 9/29/2017 18:32 | 9/29/2017 18:34 |
| 2080 | B | B | C | 9/29/2017 18:35 | 9/29/2017 18:41 |
| 2083 | A | A | T | 9/29/2017 18:42 | 9/29/2017 18:47 |
| 2095 | | A | C | 9/29/2017 19:09 | 9/29/2017 19:15 |
| 2097 | A | A | C | 9/29/2017 19:13 | 9/29/2017 19:16 |
| 2098 | A | A | T | 9/29/2017 19:18 | 9/29/2017 19:25 |
| 2099 | | A | T | 9/29/2017 19:18 | 9/29/2017 19:23 |
| 2117 | A | A | T | 9/29/2017 19:50 | 9/29/2017 19:53 |
| 2120 | | B | C | 9/29/2017 19:53 | 9/29/2017 19:56 |
| 2122 | | B | T | 9/29/2017 19:55 | 9/29/2017 19:58 |
| 2126 | B | B | C | 9/29/2017 20:12 | 9/29/2017 20:16 |
| 2127 | A | A | T | 9/29/2017 20:20 | 9/29/2017 20:24 |
| 2131 | | A | T | 9/29/2017 23:31 | 9/29/2017 23:54 |
| 2136 | A | A | C | 9/30/2017 0:51 | 9/30/2017 0:58 |
| 2138 | A | A | T | 9/30/2017 1:11 | 9/30/2017 1:20 |
| 2147 | | A | C | 9/30/2017 11:17 | 9/30/2017 11:21 |
| 2161 | B | B | T | 9/30/2017 12:29 | 9/30/2017 12:33 |
| 2165 | | A | C | 9/30/2017 12:43 | 9/30/2017 12:45 |
| 2166 | B | B | T | 9/30/2017 12:59 | 9/30/2017 13:01 |
| 2172 | B | B | C | 9/30/2017 13:27 | 9/30/2017 13:31 |
| 2173 | | B | T | 9/30/2017 13:47 | 9/30/2017 13:50 |
| 2180 | | B | C | 9/30/2017 14:38 | 9/30/2017 14:41 |
| 2181 | B | B | T | 9/30/2017 14:50 | 9/30/2017 15:07 |
| 2183 | B | B | T | 9/30/2017 14:59 | 9/30/2017 15:02 |
| 2185 | | B | C | 9/30/2017 15:32 | 9/30/2017 15:35 |
| 2187 | B | B | C | 9/30/2017 15:33 | 9/30/2017 15:36 |
| 2188 | A | A | T | 9/30/2017 15:42 | 9/30/2017 15:46 |
| 2189 | B | B | T | 9/30/2017 15:44 | 9/30/2017 15:46 |
| 2192 | A | A | C | 9/30/2017 16:24 | 9/30/2017 16:28 |
| 2196 | | A | C | 9/30/2017 16:51 | 9/30/2017 17:28 |
| 2201 | B | B | T | 9/30/2017 17:53 | 9/30/2017 17:56 |
| 2203 | A | A | C | 9/30/2017 18:04 | 9/30/2017 18:08 |
| 2205 | B | B | T | 9/30/2017 18:17 | 9/30/2017 18:22 |
| 2207 | A | A | C | 9/30/2017 19:03 | 9/30/2017 19:06 |

Exhibit 1
- 165 -

G-108

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2211 | 2 | 2 | 2 | CA | | | | | | 1 |
| 2221 | 1 | 2 | 2 | CA | | | | | | 1 |
| 2223 | 1 | 1 | 2 | CA | | | | | | 1 |
| 2225 | 1 | 2 | 2 | CA | | | | | | 1 |
| 2226 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2227 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2231 | 1 | 1 | 2 | CA | | | | | | 1 |
| 2234 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2238 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2240 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2242 | 1 | 2 | 2 | CA | | | | | | 1 |
| 2244 | 2 | 2 | 2 | CA | | | | | | 1 |
| 2251 | 1 | 1 | 2 | CA | | | | | | 1 |
| 2256 | 3 | 1 | 2 | CA | | | | | | 1 |
| 2257 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2267 | 1 | 2 | 2 | CA | | | | | | 1 |
| 2269 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2274 | 3 | 2 | 2 | CA | | | | | | 1 |
| 2275 | 2 | 2 | 2 | CA | | | | | | 1 |
| 2280 | 2 | 2 | 2 | CA | | | 1 | | | |
| 2285 | 2 | 2 | 2 | CA | | | | | | 1 |
| 2287 | 2 | 2 | 2 | CA | | | | | | 1 |
| 2289 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2291 | 3 | 2 | 2 | CA | | | | | | 1 |
| 2293 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2296 | 1 | 1 | 2 | CA | | | | | | 1 |
| 2303 | 1 | 1 | 2 | CA | | | | 1 | | |
| 2304 | 1 | 1 | 2 | CA | | | | | | 1 |
| 2306 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2307 | 2 | 2 | 2 | CA | | | | | | 1 |
| 2310 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2311 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2312 | 3 | 1 | 2 | CA | | | | | | 1 |
| 2314 | 2 | 2 | 2 | CA | | | | | | 1 |
| 2315 | 2 | 1 | 2 | CA | | | | | | 1 |

**Exhibit 1**
**- 166 -**

G-109

Appendix G: Data Listing

| ID | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|
| 2211 | 1 | | 1 | | | | | | 1 |
| 2221 | 1 | | | 1 | 1 | | | | 1 |
| 2223 | 1 | | | | | | | | 1 |
| 2225 | 1 | | | 1 | | | | | 1 |
| 2226 | 1 | | | | | | | | 1 |
| 2227 | 1 | | 1 | | 1 | | | | 1 |
| 2231 | 1 | | 1 | 1 | | | | | 1 |
| 2234 | 1 | | | | | | | | 1 |
| 2238 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 2240 | 1 | 1 | | 1 | | | | | 1 |
| 2242 | 1 | | | | | | | | 1 |
| 2244 | 1 | | | | | | | | 1 |
| 2251 | 1 | 1 | | 1 | | | | | 1 |
| 2256 | 1 | | | | 1 | | | | 1 |
| 2257 | 1 | 1 | | | | | | | 1 |
| 2267 | 1 | | 1 | 1 | 1 | | | | 1 |
| 2269 | 1 | | | 1 | | | | | 1 |
| 2274 | 1 | | | | | | | | 1 |
| 2275 | | | 1 | 1 | | | | | 1 |
| 2280 | 1 | 1 | | | | | | | 1 |
| 2285 | 1 | | 1 | 1 | 1 | | | | 1 |
| 2287 | 1 | 1 | 1 | | | | | | 1 |
| 2289 | | | | | 1 | | | | 1 |
| 2291 | 1 | | 1 | | | | | | 1 |
| 2293 | 1 | 1 | | 1 | | | | | 1 |
| 2296 | 1 | | 1 | 1 | | | | | 1 |
| 2303 | 1 | | | 1 | 1 | | | | 1 |
| 2304 | 1 | | | 1 | | | | | 1 |
| 2306 | 1 | | | | | | | | 1 |
| 2307 | 1 | | | 1 | | | | | 1 |
| 2310 | 1 | | | 1 | 1 | | | | 1 |
| 2311 | 1 | | 1 | | | | | | 1 |
| 2312 | 1 | 1 | 1 | 1 | | | | | 1 |
| 2314 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 2315 | 1 | 1 | 1 | | 1 | | | | 1 |

**Exhibit 1**
**- 167 -**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8 | Qs9 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2211 | | 1 | | | | | | 3 | 1 | 1 |
| 2221 | | | 1 | 1 | | | | 3 | 1 | 1 |
| 2223 | | 1 | | | | | | 3 | 1 | 1 |
| 2225 | | | 1 | | | | | 3 | 1 | 1 |
| 2226 | | 1 | | | | | | 3 | 1 | 1 |
| 2227 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 2231 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 2234 | | | | | | | | 3 | 1 | 1 |
| 2238 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 2240 | | | | | | | | 3 | 1 | 1 |
| 2242 | | | | | | | | 3 | 1 | 1 |
| 2244 | | 1 | | | | | | 3 | 1 | 1 |
| 2251 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 2256 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 2257 | 1 | | | | | | | 3 | 1 | 1 |
| 2267 | | 1 | | | | | | 3 | 1 | 1 |
| 2269 | | | 1 | | | | | 3 | 1 | 1 |
| 2274 | | | | | | | | 3 | 1 | 1 |
| 2275 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 2280 | 1 | 1 | | | | | | 3 | 1 | 1 |
| 2285 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 2287 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 2289 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 2291 | 1 | 1 | | | | | | 3 | 1 | 1 |
| 2293 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 2296 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 2303 | | 1 | | | | | | 3 | 1 | 1 |
| 2304 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 2306 | | | | | | | | 3 | 1 | 1 |
| 2307 | | | | 1 | | | | 3 | 1 | 1 |
| 2310 | | | 1 | | | | | 3 | 1 | 1 |
| 2311 | | 1 | | | | | | 3 | 1 | 1 |
| 2312 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 2314 | 1 | 1 | 1 | 1 | 1 | | | 3 | 1 | 1 |
| 2315 | 1 | 1 | | 1 | | | | 3 | 1 | 1 |

Exhibit 1
- 168 -
G-111

Appendix G: Data Listing

| ID | Q1 | Q1_Code |
|---|---|---|
| 2211 | Don't know | 3 |
| 2221 | Don't know | 3 |
| 2223 | Don't know | 3 |
| 2225 | Don't know | 3 |
| 2226 | ball | 2 |
| 2227 | Braveup | 2 |
| 2231 | Random company | 2 |
| 2234 | I am not sure. | 2 |
| 2238 | monster | 1 |
| 2240 | moutain dew | 2 |
| 2242 | Beastup? | 2 |
| 2244 | Brave Up | 2 |
| 2251 | Monster | 1 |
| 2256 | Coke cola | 2 |
| 2257 | Beastup | 2 |
| 2267 | brave up | 2 |
| 2269 | coca cola | 2 |
| 2274 | Rockstar | 2 |
| 2275 | Don't know | 3 |
| 2280 | Don't know | 3 |
| 2285 | No idea | 2 |
| 2287 | Brave Up | 2 |
| 2289 | Monster | 1 |
| 2291 | Monster | 1 |
| 2293 | Coca Cola | 2 |
| 2296 | coca cola | 2 |
| 2303 | Coca-Cola | 2 |
| 2304 | Same thing in Monster Energy Drinks | 1 |
| 2306 | BraveUp, LLC | 2 |
| 2307 | Don't know | 3 |
| 2310 | Judging from the design, it could be a 7Eleven brand, or perhaps a Monster spinout. | 1 |
| 2311 | Brave Up | 2 |
| 2312 | Don't know | 3 |
| 2314 | Brave Up | 2 |
| 2315 | Don't know | 3 |

Exhibit 1
- 169 -

G-112

Appendix G: Data Listing

| ID | Q2 |
|---|---|
| 2211 | |
| 2221 | |
| 2223 | |
| 2225 | |
| 2226 | i saw it in the back of the can |
| 2227 | There is a website on the can itself. |
| 2231 | Looks generic |
| 2234 | I don't drink these too often. |
| 2238 | they are similar in significance |
| 2240 | it looks like it could be one of their products |
| 2242 | It's the website that's on the can, but I've never heard of them. |
| 2244 | Because Monster is the company that supplies monster, and it's the name of the drink also |
| 2251 | It sounds like something they would do. |
| 2256 | The colors |
| 2257 | The name is on the can |
| 2267 | it is in big words in the middle. has BU at the bottom and braveup.com on the back of can |
| 2269 | colors are similiar |
| 2274 | The design |
| 2275 | |
| 2280 | |
| 2285 | The branding is not clear. |
| 2287 | Their name is on the front of the can and there are no other names listed. |
| 2289 | Monster and beast sound like they go together. |
| 2291 | Don't know |
| 2293 | Don't know |
| 2296 | guessing |
| 2303 | It has similar colors. |
| 2304 | Taurine stands out when I see the can |
| 2306 | The copyright is held by BraveUp, LLC as stated in the can. |
| 2307 | |
| 2310 | The aesthetics, mostly. They don't sell a lot of energy drinks in this form factor - usually the cans are taller, often greater volume. This doesn't look like a Coca-cola, Pepsi, A&W or grocery brand. |
| 2311 | It says so on the can |
| 2312 | |
| 2314 | Its on the can |
| 2315 | |

Exhibit 1
- 170 -

Appendix G: Data Listing

| ID | Q3 | Q3_Code |
|---|---|---|
| 2211 | Don't know | 3 |
| 2221 | Don't know | 3 |
| 2223 | pepsi? | 2 |
| 2225 | Don't know | 3 |
| 2226 | none that i know of | 2 |
| 2227 | Don't know | 3 |
| 2231 | None | 2 |
| 2234 | I am not sure. | 2 |
| 2238 | Don't know | 3 |
| 2240 | Don't know | 3 |
| 2242 | Don't know | 3 |
| 2244 | Don't know | 3 |
| 2251 | Don't know | 3 |
| 2256 | Don't know | 3 |
| 2257 | redbull | 2 |
| 2267 | i dont know | 2 |
| 2269 | rockstar or monster or redbull | 1 |
| 2274 | Don't know | 3 |
| 2275 | Don't know | 3 |
| 2280 | Don't know | 3 |
| 2285 | No idea | 2 |
| 2287 | No idea, I've never seen this brand before. | 2 |
| 2289 | None other. | 2 |
| 2291 | Don't know | 3 |
| 2293 | Monster | 1 |
| 2296 | Don't know | 3 |
| 2303 | Coke | 2 |
| 2304 | Monster, Rockstar, Red Bull | 1 |
| 2306 | Don't know | 3 |
| 2307 | Don't know | 3 |
| 2310 | Don't know | 3 |
| 2311 | Don't know | 3 |
| 2312 | Don't know | 3 |
| 2314 | possibly a counterpart of monster. can's design looks similar to monster | 1 |
| 2315 | Monstart are Rockstar the two companies I believe | 1 |

**Exhibit 1**
**- 171 -**

Appendix G: Data Listing

| ID | Q4 | Q5 |
|---|---|---|
| 2211 | | 0 |
| 2221 | | 0 |
| 2223 | just a guess | 1 |
| 2225 | | 0 |
| 2226 | i dont know of any other | 2 |
| 2227 | | 0 |
| 2231 | Looks like a gimmick | 2 |
| 2234 | No comment. | 3 |
| 2238 | | 0 |
| 2240 | | 0 |
| 2242 | | 0 |
| 2244 | | 0 |
| 2251 | | 0 |
| 2256 | | 0 |
| 2257 | because it's the other energy drink i drink | 2 |
| 2267 | I dont know who they could be linked to | 3 |
| 2269 | looks like a rockstar energy can | 2 |
| 2274 | | 0 |
| 2275 | | 0 |
| 2280 | | 0 |
| 2285 | Don'tknow name of company so can't be sure what other items are put out by same company. | 2 |
| 2287 | Because I live in CA? | 2 |
| 2289 | I can't think of any. | 3 |
| 2291 | | 0 |
| 2293 | Don't know | 2 |
| 2296 | | 0 |
| 2303 | It has a similar style and color. | 2 |
| 2304 | Energy Drinks have little competition | 1 |
| 2306 | | 0 |
| 2307 | | 0 |
| 2310 | | 0 |
| 2311 | | 0 |
| 2312 | | 0 |
| 2314 | the design of the can is similar to monster | 2 |
| 2315 | Because those are the two major energy drink companies I know | 2 |

**Exhibit 1**
**- 172 -**

G-115

| ID | Q6 | Q6_Code |
|---|---|---|
| 2211 | | 0 |
| 2221 | | 0 |
| 2223 | amp | 2 |
| 2225 | | 0 |
| 2226 | | 0 |
| 2227 | | 0 |
| 2231 | | 0 |
| 2234 | | 0 |
| 2238 | | 0 |
| 2240 | | 0 |
| 2242 | | 0 |
| 2244 | | 0 |
| 2251 | | 0 |
| 2256 | | 0 |
| 2257 | | 0 |
| 2267 | | 0 |
| 2269 | | 0 |
| 2274 | | 0 |
| 2275 | | 0 |
| 2280 | | 0 |
| 2285 | | 0 |
| 2287 | | 0 |
| 2289 | | 0 |
| 2291 | | 0 |
| 2293 | | 0 |
| 2296 | | 0 |
| 2303 | | 0 |
| 2304 | Monster | 1 |
| 2306 | | 0 |
| 2307 | | 0 |
| 2310 | | 0 |
| 2311 | | 0 |
| 2312 | | 0 |
| 2314 | | 0 |
| 2315 | | 0 |

Exhibit 1
- 173 -

G-116

| ID | Q7 | Q8 |
|---|---|---|
| 2211 | | 2 |
| 2221 | | 3 |
| 2223 | Don't know | 2 |
| 2225 | | 3 |
| 2226 | | 2 |
| 2227 | | 2 |
| 2231 | | 2 |
| 2234 | | 3 |
| 2238 | | 2 |
| 2240 | | 1 |
| 2242 | | 1 |
| 2244 | | 2 |
| 2251 | | 2 |
| 2256 | | 2 |
| 2257 | | 2 |
| 2267 | | 3 |
| 2269 | | 2 |
| 2274 | | 3 |
| 2275 | | 2 |
| 2280 | | 2 |
| 2285 | | 3 |
| 2287 | | 2 |
| 2289 | | 2 |
| 2291 | | 2 |
| 2293 | | 1 |
| 2296 | | 2 |
| 2303 | | 1 |
| 2304 | Don't know | 2 |
| 2306 | | 2 |
| 2307 | | 3 |
| 2310 | | 2 |
| 2311 | | 2 |
| 2312 | | 1 |
| 2314 | | 1 |
| 2315 | | 2 |

Exhibit 1
- 174 -
G-117

Appendix G: Data Listing

| ID | Q9 | Q9_Code |
|----|----|---------|
| 2211 | | 0 |
| 2221 | | 0 |
| 2223 | | 0 |
| 2225 | | 0 |
| 2226 | | 0 |
| 2227 | | 0 |
| 2231 | | 0 |
| 2234 | | 0 |
| 2238 | | 0 |
| 2240 | mountain dew for copy rights | 2 |
| 2242 | Whoever they owed authorization to. | 2 |
| 2244 | | 0 |
| 2251 | | 0 |
| 2256 | | 0 |
| 2257 | | 0 |
| 2267 | | 0 |
| 2269 | | 0 |
| 2274 | | 0 |
| 2275 | | 0 |
| 2280 | | 0 |
| 2285 | | 0 |
| 2287 | | 0 |
| 2289 | | 0 |
| 2291 | | 0 |
| 2293 | Don't know | 3 |
| 2296 | | 0 |
| 2303 | Coca-Cola | 2 |
| 2304 | | 0 |
| 2306 | | 0 |
| 2307 | | 0 |
| 2310 | | 0 |
| 2311 | | 0 |
| 2312 | Don't know | 3 |
| 2314 | FDA | 2 |
| 2315 | | 0 |

Exhibit 1
- 175 -

G-118

| ID | Q10 | Overall Confusion |
|---|---|---|
| 2211 | | 0 |
| 2221 | | 0 |
| 2223 | | 0 |
| 2225 | | 0 |
| 2226 | | 0 |
| 2227 | | 0 |
| 2231 | | 0 |
| 2234 | | 0 |
| 2238 | | 1 |
| 2240 | it feels like it would come from another company | 0 |
| 2242 | Because it's the right thing to do | 0 |
| 2244 | | 0 |
| 2251 | | 1 |
| 2256 | | 0 |
| 2257 | | 0 |
| 2267 | | 0 |
| 2269 | | 1 |
| 2274 | | 0 |
| 2275 | | 0 |
| 2280 | | 0 |
| 2285 | | 0 |
| 2287 | | 0 |
| 2289 | | 1 |
| 2291 | | 1 |
| 2293 | | 1 |
| 2296 | | 0 |
| 2303 | it has a similar design, in my opinion. | 0 |
| 2304 | | 1 |
| 2306 | | 0 |
| 2307 | | 0 |
| 2310 | | 1 |
| 2311 | | 0 |
| 2312 | | 0 |
| 2314 | health reasons | 1 |
| 2315 | | 1 |

Exhibit 1
- 176 -
G-119

| ID | Q5Order | Q8Order | sVersion | StartTime | EndTime |
|----|---------|---------|----------|-----------|---------|
| 2211 | | A | T | 9/30/2017 19:41 | 9/30/2017 19:43 |
| 2221 | | A | C | 9/30/2017 20:49 | 9/30/2017 20:53 |
| 2223 | A | A | T | 9/30/2017 21:05 | 9/30/2017 21:10 |
| 2225 | | B | C | 9/30/2017 22:16 | 9/30/2017 22:17 |
| 2226 | A | A | T | 9/30/2017 22:26 | 9/30/2017 22:32 |
| 2227 | | A | C | 9/30/2017 22:35 | 9/30/2017 22:38 |
| 2231 | A | A | T | 9/30/2017 22:53 | 9/30/2017 22:56 |
| 2234 | A | A | C | 9/30/2017 23:13 | 9/30/2017 23:16 |
| 2238 | | A | T | 9/30/2017 23:32 | 9/30/2017 23:38 |
| 2240 | | B | C | 9/30/2017 23:55 | 9/30/2017 23:58 |
| 2242 | | A | T | 10/1/2017 0:07 | 10/1/2017 0:10 |
| 2244 | | B | C | 10/1/2017 0:30 | 10/1/2017 0:36 |
| 2251 | | A | T | 10/1/2017 2:50 | 10/1/2017 2:52 |
| 2256 | | A | C | 10/1/2017 3:50 | 10/1/2017 4:00 |
| 2257 | B | B | T | 10/1/2017 4:59 | 10/1/2017 5:03 |
| 2267 | B | B | C | 10/1/2017 13:19 | 10/1/2017 13:22 |
| 2269 | A | A | T | 10/1/2017 13:23 | 10/1/2017 13:28 |
| 2274 | | B | T | 10/1/2017 14:21 | 10/1/2017 15:00 |
| 2275 | | A | C | 10/1/2017 14:40 | 10/1/2017 14:43 |
| 2280 | | A | C | 10/1/2017 15:16 | 10/1/2017 15:25 |
| 2285 | B | B | T | 10/1/2017 16:47 | 10/1/2017 16:51 |
| 2287 | B | B | C | 10/1/2017 17:27 | 10/1/2017 17:32 |
| 2289 | A | A | T | 10/1/2017 18:04 | 10/1/2017 18:08 |
| 2291 | | A | C | 10/1/2017 18:17 | 10/1/2017 18:20 |
| 2293 | A | A | T | 10/1/2017 18:52 | 10/1/2017 18:56 |
| 2296 | | B | C | 10/1/2017 19:14 | 10/1/2017 19:18 |
| 2303 | B | B | C | 10/1/2017 20:04 | 10/1/2017 20:15 |
| 2304 | A | A | T | 10/1/2017 20:04 | 10/1/2017 20:07 |
| 2306 | | A | C | 10/1/2017 20:08 | 10/1/2017 20:12 |
| 2307 | | A | T | 10/1/2017 20:30 | 10/1/2017 20:32 |
| 2310 | | A | T | 10/1/2017 20:51 | 10/1/2017 20:55 |
| 2311 | | A | C | 10/1/2017 20:54 | 10/1/2017 20:58 |
| 2312 | | A | T | 10/1/2017 21:06 | 10/1/2017 21:10 |
| 2314 | B | B | C | 10/1/2017 21:20 | 10/1/2017 21:25 |
| 2315 | B | B | T | 10/1/2017 21:24 | 10/1/2017 21:28 |

**Exhibit 1**
**- 177 -**

G-120

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 |
|----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|
| 2318 | 2 | 2 | 2 | CA | | | | | | 1 |
| 2319 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2321 | 3 | 2 | 2 | CA | | | | | | 1 |
| 2325 | 2 | 2 | 2 | CA | | | | | | 1 |
| 2328 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2329 | 2 | 2 | 2 | CA | | | | | | 1 |
| 2345 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2351 | 3 | 1 | 2 | CA | | | | | | 1 |
| 2359 | 2 | 2 | 2 | CA | | | | | | 1 |
| 2362 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2369 | 2 | 1 | 2 | CA | | | | | | 1 |
| 2376 | 1 | 2 | 3 | CA | | | | | | 1 |
| 2378 | 3 | 1 | 3 | CA | | | | | | 1 |
| 2381 | 2 | 1 | 3 | CA | | | | | | 1 |
| 2386 | 1 | 1 | 3 | CA | | | | | | 1 |
| 2387 | 1 | 2 | 3 | CA | | | | | | 1 |
| 2391 | 1 | 1 | 3 | CA | | | | | | 1 |
| 2392 | 2 | 1 | 3 | CA | | | | | | 1 |
| 2393 | 2 | 2 | 3 | CA | | | | | | 1 |
| 2396 | 2 | 1 | 3 | CA | | | | | | 1 |
| 2406 | 2 | 1 | 3 | CA | | | | | | 1 |
| 2413 | 2 | 1 | 3 | CA | | | | | | 1 |
| 2437 | 3 | 2 | 3 | CA | | | | | | 1 |
| 2474 | 1 | 2 | 3 | CA | | | | | | 1 |
| 2482 | 1 | 2 | 3 | CA | | | | | | 1 |
| 2494 | 2 | 2 | 3 | CA | | | | | | 1 |
| 2496 | 1 | 2 | 3 | CA | | | | | | 1 |

**Exhibit 1**
**- 178 -**

G-121

| ID | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|
| 2318 | | | | | | | | 1 | 1 |
| 2319 | | 1 | 1 | 1 | | | | | 1 |
| 2321 | 1 | 1 | 1 | | 1 | | | | 1 |
| 2325 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 2328 | 1 | | | | | | | | 1 |
| 2329 | 1 | | | | | | | | 1 |
| 2345 | 1 | 1 | 1 | 1 | | | | | 1 |
| 2351 | 1 | | | 1 | | | | | 1 |
| 2359 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 |
| 2362 | 1 | | | | | | | | 1 |
| 2369 | 1 | | 1 | | | | | | 1 |
| 2376 | 1 | | 1 | 1 | | | | | 1 |
| 2378 | 1 | | | | | | | | 1 |
| 2381 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 2386 | 1 | | | 1 | | | | | 1 |
| 2387 | 1 | | | | 1 | | | | 1 |
| 2391 | 1 | | 1 | | | | | | 1 |
| 2392 | 1 | | 1 | 1 | | | | | 1 |
| 2393 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 2396 | 1 | | | | | | | | 1 |
| 2406 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 2413 | | | 1 | | 1 | | | | 1 |
| 2437 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 |
| 2474 | 1 | | 1 | 1 | 1 | | | | 1 |
| 2482 | 1 | | | | | | | | 1 |
| 2494 | 1 | | 1 | | 1 | | | | 1 |
| 2496 | 1 | 1 | 1 | 1 | 1 | | | | 1 |

Exhibit 1
- 179 -
G-122

Appendix G: Data Listing

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8 | Qs9 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2318 | 1 | | | | | | | 3 | 1 | 1 |
| 2319 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 2321 | 1 | 1 | | 1 | | | | 3 | 1 | 1 |
| 2325 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 2328 | | | | | | | | 3 | 1 | 1 |
| 2329 | | | | | | | | 3 | 1 | 1 |
| 2345 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 2351 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 2359 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | 1 |
| 2362 | 1 | 1 | | | | | | 3 | 1 | 1 |
| 2369 | | 1 | | | | | | 3 | 1 | 1 |
| 2376 | | 1 | | | | | | 3 | 1 | 1 |
| 2378 | | | | | | | | 3 | 1 | 1 |
| 2381 | 1 | 1 | | | | | | 3 | 1 | 1 |
| 2386 | | | 1 | | | | | 3 | 1 | 1 |
| 2387 | | 1 | | | | | | 3 | 1 | 1 |
| 2391 | | 1 | 1 | | | | | 3 | 1 | 1 |
| 2392 | 1 | 1 | 1 | | | | | 3 | 1 | 1 |
| 2393 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 2396 | | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 2406 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |
| 2413 | | 1 | | | | | | 3 | 1 | 1 |
| 2437 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | 1 |
| 2474 | | 1 | 1 | 1 | 1 | | | 3 | 1 | 1 |
| 2482 | | | | | | | | 3 | 1 | 1 |
| 2494 | | 1 | | 1 | | | | 3 | 1 | 1 |
| 2496 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 |

**Exhibit 1**
**- 180 -**

G-123

Appendix G: Data Listing

| ID | Q1 | Q1_Code |
|----|----|---------|
| 2318 | MONSTER | 1 |
| 2319 | Don't know | 3 |
| 2321 | Don't know | 3 |
| 2325 | Don't know | 3 |
| 2328 | BraveUp | 2 |
| 2329 | Monster | 1 |
| 2345 | No idea | 2 |
| 2351 | Don't know | 3 |
| 2359 | no idea | 2 |
| 2362 | Beast Up | 2 |
| 2369 | BraveUp | 2 |
| 2376 | Beast Up | 2 |
| 2378 | Don't know | 3 |
| 2381 | coca cola | 2 |
| 2386 | coke a cola | 2 |
| 2387 | Beastup | 2 |
| 2391 | Brave Up | 2 |
| 2392 | Beast Up | 2 |
| 2393 | Monster | 1 |
| 2396 | Don't know | 3 |
| 2406 | I have no idea. Looks asian. | 2 |
| 2413 | Monster | 1 |
| 2437 | Brave Up | 2 |
| 2474 | Monster | 1 |
| 2482 | BRAVE UP | 2 |
| 2494 | Beast Up LLC | 2 |
| 2496 | Don't know | 3 |

Exhibit 1
- 181 -

G-124

Appendix G: Data Listing

| ID | Q2 |
|---|---|
| 2318 | IT HAS THE SAME LETTERING STYLE AS MONSTER BRAND HAS |
| 2319 | |
| 2321 | |
| 2325 | |
| 2328 | Name on the front |
| 2329 | It looks like something they would do |
| 2345 | Don't know |
| 2351 | |
| 2359 | no idea |
| 2362 | Website on back of the can. |
| 2369 | It is the name on the can. |
| 2376 | It says it on the title, then in the back it says Beast Up, LLC |
| 2378 | |
| 2381 | looks like their marketing style |
| 2386 | black and red can ,cokes colors |
| 2387 | The website on the back of the can is www.beastup.com |
| 2391 | It says it on the frint of the can |
| 2392 | Its on the can |
| 2393 | Name of this drink fits into Monster type name |
| 2396 | |
| 2406 | The font used for the BU at the bottom. |
| 2413 | Looks like monster branding |
| 2437 | That's the most prominent name on the can |
| 2474 | The name is Beast up it has the "claw scratch" marks on the side. |
| 2482 | BECAUSE I SEE THE BU SYMBOL |
| 2494 | Looked everywhere else on the bottle to see if there was a parent company listed. Only other company reference was to Ball, which is likely the maker of the can or maybe the bottling company. |
| 2496 | |

Exhibit 1
- 182 -
G-125

Appendix G: Data Listing

| ID | Q3 | Q3_Code |
|---|---|---|
| 2318 | ENERGY BARS | 2 |
| 2319 | Boston University drinks? | 2 |
| 2321 | Don't know | 3 |
| 2325 | monster | 1 |
| 2328 | None that I am aware of | 2 |
| 2329 | Amp | 2 |
| 2345 | Don't know | 3 |
| 2351 | Monster | 1 |
| 2359 | no idea | 2 |
| 2362 | Monster and Rockstar | 1 |
| 2369 | Don't know | 3 |
| 2376 | Don't know | 3 |
| 2378 | Monster | 1 |
| 2381 | pepsi | 2 |
| 2386 | Monster | 1 |
| 2387 | Don't know | 3 |
| 2391 | Don't know | 3 |
| 2392 | Don't know | 3 |
| 2393 | Redbull | 2 |
| 2396 | Don't know | 3 |
| 2406 | Don't know | 3 |
| 2413 | Rockstar | 2 |
| 2437 | None that I know of | 2 |
| 2474 | Java Monster. | 1 |
| 2482 | Don't know | 3 |
| 2494 | Monster, Rockstar | 1 |
| 2496 | red bull | 2 |

Exhibit 1
- 183 -

G-126

Appendix G: Data Listing

| ID | Q4 | Q5 |
|----|----|----|
| 2318 | THEY FOCUS ON THE ENERGY NEEDING CONSUMERS | 3 |
| 2319 | Just, the BU printed on bottom | 3 |
| 2321 | | 0 |
| 2325 | because the product as a whole reminds me of it | 2 |
| 2328 | I have not seen this brand in stores before | 3 |
| 2329 | IT has t be one or the other, its not redbull | 2 |
| 2345 | | 0 |
| 2351 | Just going by the name and the lettering is something similar to Monster energy drinks. | 1 |
| 2359 | no idea | 2 |
| 2362 | They are really popular brands. | 2 |
| 2369 | | 0 |
| 2376 | | 0 |
| 2378 | Same design concept | 3 |
| 2381 | Don't know | 2 |
| 2386 | because coke does monster | 3 |
| 2387 | | 0 |
| 2391 | | 0 |
| 2392 | | 0 |
| 2393 | Also sounds similar to a red bull as a type of monster | 2 |
| 2396 | | 0 |
| 2406 | | 0 |
| 2413 | just another energy drink brand | 2 |
| 2437 | I have never heard of this brand | 2 |
| 2474 | I know that product. | 3 |
| 2482 | | 0 |
| 2494 | Branding similarities | 3 |
| 2496 | its the only energy drink i buy | 3 |

Exhibit 1
- 184 -
G-127

Appendix G: Data Listing

| ID | Q6 | Q6_Code |
|---|---|---|
| 2318 | | 0 |
| 2319 | | 0 |
| 2321 | | 0 |
| 2325 | | 0 |
| 2328 | | 0 |
| 2329 | | 0 |
| 2345 | | 0 |
| 2351 | Monster | 1 |
| 2359 | | 0 |
| 2362 | | 0 |
| 2369 | | 0 |
| 2376 | | 0 |
| 2378 | | 0 |
| 2381 | | 0 |
| 2386 | | 0 |
| 2387 | | 0 |
| 2391 | | 0 |
| 2392 | | 0 |
| 2393 | | 0 |
| 2396 | | 0 |
| 2406 | | 0 |
| 2413 | | 0 |
| 2437 | | 0 |
| 2474 | | 0 |
| 2482 | | 0 |
| 2494 | | 0 |
| 2496 | | 0 |

Exhibit 1
- 185 -
G-128

Appendix G: Data Listing

| ID | Q7 | Q8 |
|---|---|---|
| 2318 | | 1 |
| 2319 | | 2 |
| 2321 | | 1 |
| 2325 | | 1 |
| 2328 | | 2 |
| 2329 | | 2 |
| 2345 | | 3 |
| 2351 | The design seems similar to Monster | 3 |
| 2359 | | 2 |
| 2362 | | 2 |
| 2369 | | 2 |
| 2376 | | 3 |
| 2378 | | 3 |
| 2381 | | 2 |
| 2386 | | 2 |
| 2387 | | 3 |
| 2391 | | 2 |
| 2392 | | 3 |
| 2393 | | 1 |
| 2396 | | 3 |
| 2406 | | 2 |
| 2413 | | 1 |
| 2437 | | 2 |
| 2474 | | 2 |
| 2482 | | 3 |
| 2494 | | 3 |
| 2496 | | 3 |

**Exhibit 1**
**- 186 -**

G-129

Appendix G: Data Listing

| ID | Q9 | Q9_Code |
|---|---|---|
| 2318 | THE CONTENTS ARE SAFE TO BE CONSUMED | 2 |
| 2319 | | 0 |
| 2321 | Don't know | 3 |
| 2325 | Don't know | 3 |
| 2328 | | 0 |
| 2329 | | 0 |
| 2345 | | 0 |
| 2351 | | 0 |
| 2359 | | 0 |
| 2362 | | 0 |
| 2369 | | 0 |
| 2376 | | 0 |
| 2378 | | 0 |
| 2381 | | 0 |
| 2386 | | 0 |
| 2387 | | 0 |
| 2391 | | 0 |
| 2392 | | 0 |
| 2393 | Don't know | 3 |
| 2396 | | 0 |
| 2406 | | 0 |
| 2413 | Monster | 1 |
| 2437 | | 0 |
| 2474 | | 0 |
| 2482 | | 0 |
| 2494 | | 0 |
| 2496 | | 0 |

**Exhibit 1**
**- 187 -**

G-130

Appendix G: Data Listing

| ID | Q10 | Overall Confusion |
|---|---|---|
| 2318 | SOME PEOPLE HAVE OVERDOSED WITH FOUR LOCOS BEFORE AND WAS REPORTED TO HAVE PEOPLE DIE | 1 |
| 2319 | | 0 |
| 2321 | | 0 |
| 2325 | | 1 |
| 2328 | | 0 |
| 2329 | | 1 |
| 2345 | | 0 |
| 2351 | | 1 |
| 2359 | | 0 |
| 2362 | | 1 |
| 2369 | | 0 |
| 2376 | | 0 |
| 2378 | | 1 |
| 2381 | | 0 |
| 2386 | | 1 |
| 2387 | | 0 |
| 2391 | | 0 |
| 2392 | | 0 |
| 2393 | | 1 |
| 2396 | | 0 |
| 2406 | | 0 |
| 2413 | just cuz | 1 |
| 2437 | | 0 |
| 2474 | | 1 |
| 2482 | | 0 |
| 2494 | | 1 |
| 2496 | | 0 |

**Exhibit 1**
**- 188 -**

G-131

Appendix G: Data Listing

| ID | Q5Order | Q8Order | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|
| 2318 | B | B | C | 10/1/2017 21:34 | 10/1/2017 21:49 |
| 2319 | A | A | C | 10/1/2017 21:38 | 10/1/2017 21:40 |
| 2321 | | B | T | 10/1/2017 21:41 | 10/1/2017 21:43 |
| 2325 | B | B | T | 10/1/2017 22:10 | 10/1/2017 22:13 |
| 2328 | A | A | C | 10/1/2017 22:44 | 10/1/2017 22:51 |
| 2329 | A | A | T | 10/1/2017 22:50 | 10/1/2017 23:04 |
| 2345 | | A | C | 10/1/2017 23:33 | 10/1/2017 23:36 |
| 2351 | B | B | T | 10/2/2017 1:16 | 10/2/2017 1:21 |
| 2359 | A | A | C | 10/2/2017 1:55 | 10/2/2017 1:57 |
| 2362 | A | A | T | 10/2/2017 2:13 | 10/2/2017 2:17 |
| 2369 | | A | C | 10/2/2017 6:18 | 10/2/2017 6:21 |
| 2376 | | A | T | 10/2/2017 10:40 | 10/2/2017 10:43 |
| 2378 | A | A | C | 10/2/2017 10:44 | 10/2/2017 10:48 |
| 2381 | A | A | T | 10/2/2017 11:00 | 10/2/2017 11:02 |
| 2386 | B | B | C | 10/2/2017 11:12 | 10/2/2017 11:18 |
| 2387 | | A | T | 10/2/2017 11:19 | 10/2/2017 11:24 |
| 2391 | | A | C | 10/2/2017 11:29 | 10/2/2017 11:31 |
| 2392 | | A | T | 10/2/2017 11:33 | 10/2/2017 11:36 |
| 2393 | A | A | T | 10/2/2017 11:34 | 10/2/2017 11:37 |
| 2396 | | B | C | 10/2/2017 11:37 | 10/2/2017 11:42 |
| 2406 | | A | C | 10/2/2017 12:01 | 10/2/2017 12:04 |
| 2413 | B | B | T | 10/2/2017 12:10 | 10/2/2017 12:15 |
| 2437 | B | B | C | 10/2/2017 13:40 | 10/2/2017 13:45 |
| 2474 | A | A | T | 10/2/2017 15:33 | 10/2/2017 15:39 |
| 2482 | | A | C | 10/2/2017 15:46 | 10/2/2017 15:58 |
| 2494 | B | B | T | 10/2/2017 16:00 | 10/2/2017 16:06 |
| 2496 | B | B | C | 10/2/2017 16:05 | 10/2/2017 16:09 |

**Exhibit 1**
**- 189 -**